# United States Bankruptcy Court
## Middle District of Florida

# Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Hudson's Furniture Showroom, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**59-2216240** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3290 West State Road 46**<br>**Sanford, FL**<br>ZIP Code **32771-8445** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Seminole** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."  ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>_____<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Hudson's Furniture Showroom, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>      Signature of Attorney for Debtor(s)            (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Hudson's Furniture Showroom, Inc.** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

### Signature of Attorney*

X **/s/ Mariane L. Dorris**
   Signature of Attorney for Debtor(s)

   **Mariane L. Dorris 0173665**
   Printed Name of Attorney for Debtor(s)

   **Latham, Shuker, Eden & Beaudine, LLP**
   Firm Name
   **PO Box 3353**
   **Orlando, FL 32802-3353**

   Address

   **(407) 481-5800  Fax: (407) 481-5801**
   Telephone Number
   **March 3, 2010**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Cecil F. Hudson III**
   Signature of Authorized Individual
   **Cecil F. Hudson III**
   Printed Name of Authorized Individual
   **President**
   Title of Authorized Individual
   **March 3, 2010**
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
   Printed Name of Foreign Representative

_____
   Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **Hudson's Furniture Showroom, Inc.** _____ ,    Case No. _____

Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Pending Bankruptcy Cases Filed Attachment</u>

| <u>Name of Debtor / District</u> | <u>Case No. / Relationship</u> | <u>Date Filed / Judge</u> |
|---|---|---|
| **A&J Rentals, LLC**<br>**Middle District of Florida** | **6:09-bk-15485**<br>**Affiliate** | **10/13/09**<br>**Karen S. Jennemann** |
| **Hud Twenty-Five Ocoee, LLC**<br>**Middle District of Florida** | **6:09-bk-15482**<br>**Affiliate** | **10/13/09**<br>**Karen S. Jennemann** |
| **Hud Twenty-Three Tampa, LLC**<br>**Middle District of Florida** | **6:09-bk-15481**<br>**Affiliate** | **10/13/09**<br>**Karen S. Jennemann** |
| **Hud-Five, LLC**<br>**Middle District of Florida** | **6:09-bk-15479**<br>**Affiliate** | **10/13/09**<br>**Karen S. Jennemann** |

# United States Bankruptcy Court
## Middle District of Florida

In re    **Hudson's Furniture Showroom, Inc.**                      Case No. _____

                                       Debtor

Chapter _____ **11** _____

# Exhibit "A" to Voluntary Petition

1. If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **N/A**_____.

2. The following financial data is the latest available information and refers to debtor's condition on
     **N/A**_____.

   a. Total assets                               $_____**0.00**

   b. Total debts (including debts listed in 2.c.,below)    $_____**0.00**

   | | | | Approximate number of holders |
   |---|---|---|---|
   | c. Debt securities held by more than 500 holders. | | | |

   | | | | | Approximate number of holders |
   |---|---|---|---|---|
   | secured / / | unsecured / / | subordinated / / | $_____**0.00** | _____**0** |
   | secured / / | unsecured / / | subordinated / / | $_____**0.00** | _____**0** |
   | secured / / | unsecured / / | subordinated / / | $_____**0.00** | _____**0** |
   | secured / / | unsecured / / | subordinated / / | $_____**0.00** | _____**0** |
   | secured / / | unsecured / / | subordinated / / | $_____**0.00** | _____**0** |

   | | | |
   |---|---|---|
   | d. Number of shares of preferred stock | _____**0** | _____**0** |
   | e. Number of shares of common stock | _____**0** | _____**0** |

   Comments, if any:

3. Brief description of debtor's business:

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

# United States Bankruptcy Court
## Middle District of Florida

In re   **Hudson's Furniture Showroom, Inc.**                      Case No.  _____

                                      Debtor(s)               Chapter    **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Action Industries**<br>**PO Box 536823**<br>**Atlanta, GA 30353** | **Action Industries**<br>**PO Box 536823**<br>**Atlanta, GA 30353** | **Trade Debt** | | **144,889.80** |
| **American Drew**<br>**22814 Network Place**<br>**Chicago, IL 60673-1228** | **American Drew**<br>**22814 Network Place**<br>**Chicago, IL 60673-1228** | | | **30,511.00**<br><br>**(0.00 secured)** |
| **Best Chair, Inc.**<br>**1195 Solutions Center**<br>**Chicago, IL 60677-1001** | **Best Chair, Inc.**<br>**1195 Solutions Center**<br>**Chicago, IL 60677-1001** | **Trade Debt** | | **83,498.44** |
| **Bradington Young**<br>**920 E. First Street**<br>**Cherryville, NJ 28021** | **Bradington Young**<br>**920 E. First Street**<br>**Cherryville, NJ 28021** | **Trade Debt** | | **23,335.00** |
| **Broyhill Furniture**<br>**PO Box 536753**<br>**Atlanta, GA 30353** | **Broyhill Furniture**<br>**PO Box 536753**<br>**Atlanta, GA 30353** | | **Disputed** | **4,364,306.85** |
| **Broyhill Furniture Ind.**<br>**PO Box 536753**<br>**Atlanta, GA 30353** | **Broyhill Furniture Ind.**<br>**PO Box 536753**<br>**Atlanta, GA 30353** | **Trade Debt** | | **361,216.85** |
| **Centro Watt Operating**<br>**Partnership Two**<br>**PO Box 933331**<br>**Atlanta, GA 31193** | **Centro Watt Operating**<br>**Partnership Two**<br>**PO Box 933331**<br>**Atlanta, GA 31193** | | | **95,932.16** |
| **CP Venture Two, LLC**<br>**PO Box 281587**<br>**Atlanta, GA 30384-1587** | **CP Venture Two, LLC**<br>**PO Box 281587**<br>**Atlanta, GA 30384-1587** | **Trade Debt** | | **125,933.16** |
| **Developers Diversified**<br>**Dept 108119-40416-00020896**<br>**PO Box 534414**<br>**Atlanta, GA 30353** | **Developers Diversified**<br>**Dept 108119-40416-00020896**<br>**PO Box 534414**<br>**Atlanta, GA 30353** | | | **341,292.59** |
| **FFVA Mutual Insurance Co.**<br>**PO Box 918292**<br>**Orlando, FL 32819** | **FFVA Mutual Insurance Co.**<br>**PO Box 918292**<br>**Orlando, FL 32819** | **Trade Debt** | | **44,124.00** |
| **Glenn Byrne**<br>**248 Rosso Drive**<br>**Davenport, FL** | **Glenn Byrne**<br>**248 Rosso Drive**<br>**Davenport, FL** | **Furniture Deposit** | | **28,040.42** |

In re  **Hudson's Furniture Showroom, Inc.**                                     Case No. _____
                                   Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Hooker Corp<br>P.O. Box 404535<br>Atlanta, GA 30384-4535 | Hooker Corp<br>P.O. Box 404535<br>Atlanta, GA 30384-4535 | Trade Debt | | 36,288.00 |
| Idearc Media Corp.<br>PO Box 619009<br>DFW Airport, TX 75261-9009 | Idearc Media Corp.<br>PO Box 619009<br>DFW Airport, TX 75261-9009 | Trade Debt | | 31,603.04 |
| Jennifer Madill<br>1437 Milledge Lane<br>Davenport, FL 33896 | Jennifer Madill<br>1437 Milledge Lane<br>Davenport, FL 33896 | Furniture Deposit | | 21,228.80 |
| Leaf Funding, Inc.<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 | Leaf Funding, Inc.<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 | | | 36,748.09 |
| Lexington Brands<br>PO Box 751221<br>Charlotte, NC 28275 | Lexington Brands<br>PO Box 751221<br>Charlotte, NC 28275 | Trade Debt | | 32,853.00 |
| Michel Wachter<br>2371 Eagle Talon Ct.<br>Kissimmee, FL 34746 | Michel Wachter<br>2371 Eagle Talon Ct.<br>Kissimmee, FL 34746 | Furniture Deposit | | 28,113.18 |
| Ryder<br>P.O. Box 402366<br>Atlanta, GA 30384-2366 | Ryder<br>P.O. Box 402366<br>Atlanta, GA 30384-2366 | Trade Debt | | 159,620.83 |
| Summit Funding Group<br>11500 Northlake Drive<br>Suite 300<br>Cincinnati, OH 45249 | Summit Funding Group<br>11500 Northlake Drive<br>Suite 300<br>Cincinnati, OH 45249 | | | 25,108.11 |
| Tropitone<br>5 Macaroni<br>Irvine, CA 92618 | Tropitone<br>5 Macaroni<br>Irvine, CA 92618 | Trade Debt | | 25,006.08 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **March 3, 2010** _____          Signature  **/s/ Cecil F. Hudson III** _____
                                                                                       **Cecil F. Hudson III**
                                                                                       **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Hudson's Furniture Showroom, Inc.**

                                              Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **C Fred Hudson III Trust c/o C. Fred Hudson III, as Trustee 3290 W SR 46 Sanford, FL 32771-8445** | | **51%** | |
| **Hudson Furniture LP A Nevada Corporation 3290 W SR 46 Sanford, FL 32771-8445** | | **49%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **March 3, 2010** _____      Signature **/s/ Cecil F. Hudson III** _____

                                                          **Cecil F. Hudson III**
                                                          **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

<u>0</u>___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Middle District of Florida

In re    __Hudson's Furniture Showroom, Inc.__

Debtor(s)

Case No. _____

Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __March 3, 2010__      __/s/ Cecil F. Hudson III__

                                                  __Cecil F. Hudson III/President__
                                                  Signer/Title

Hudson's Furniture Showroom, Inc.
3290 West State Road 46
Sanford, FL 32771-8445

A & M Supply Corp
Box 863602
Orlando, FL 32886-3602

A&M Repairs Inc.
P.O. Box 880
Edgewater, FL 32132

Mariane L. Dorris
Latham, Shuker, Eden & Beaudine, LLP
PO Box 3353
Orlando, FL 32802-3353

A & O Home Delivery
P.O Box 1786
Jamestown, NC 27282

A&O Home Delivery
P.O. Box 1786
Jamestown, NC 27282

In Studio And Co.) Dr.Joseph
2401 Lake Baldwin Lane
Orlando, FL 32804

A & S CDL Testing
4573 Exchange Avenue
Naples, FL 34104

A-1 Balloon Rentals
Po Box 151
Windermere, FL 34786

1st Security Pro, LLC
361 17th Street NW
Suite 1417
Atlanta, GA 30363

A + Fire & Safety
6160 Edgewater Dr Suite B
Orlando, FL 32810

A-1 Paving
12233 Suave Lane
Hudson, FL

3-D Moving
24 Seaboard Avenue
Venice, FL 34285

A 1 Orange Cleaning Service
P O Box 555704
Orlando, FL 32855

A-1 Temps
3829 Coconut Palm Drive
Tampa, FL 33619

5 Star Detailing & Pressure Washing
21301 S. Tamiami Trail #320 Pmb 155
Estero, FL 33928

A Balloon Imprinting Company
4455 Torrance Blvd #803
Torrance, CA 90503

A-Abbot Safe & Lock
2347 Woodside Way
Atlanta, GA 30341

5th Avenue Installation
9 Dorset Drive
Kissimmee, FL 34758

A Creative Touch Cabinetry Of Fl
544 Lpga Blvd
Holly Hill, FL 32117

A-America,Inc.
Po Box 58408
Seattle, WA 98138

2 Hour Blinds, Inc.
311 W. Broadway St
Oviedo, FL 32765

A Design Dimension Inc.
P.O. Box 100007
Palm Bay, FL 32910-0007

A-Team Commercial Services
Brian Mallett/P.O. Box 3150
Alpharetta, GA 30023

. & A Complete Paving & Maintain
508 Oak Fair Blvd.
Suite 100
Tampa, FL 33610-7349

A Premier Movers, Inc.
72 Pebble Beach Blvd.
Naples, FL 34113

A. Andrew And Norma A. Beeson
1133 Barefoot Cir
Barefoot Bay, FL 32976

. & B Glass And Mirror Service
47 Huntley Avenue
Dunedin, FL 34698

A&J Rentals, Llc
3290 W Sr 46
Sanford, FL 32771

A.J.G. Locksmith
2013 S. French Avenue
Sanford, FL 32771

A.T.D.
P O Box 90490
Washington, DC 20090-0490

Abc Sign Source
3126 Buford Hwy
Duluth, GA 30096

Accurate Technology Solutions
1713 Shadyrest Ct
Lake Mary, FL 32746

Aa Accurate Truck & Tire Repair
1644 North US 1
Ormond Beach, FL 32174

Abf Freight System, Inc.
3732 Bryn Mawr Street
Orlando, FL 32808

Ace Hardware
P.O. Drawer 770099
Winter Garden, FL 34777-0099

Aaa Cooper Transportation
P.O. Box 102442
Atlanta, GA 30368-2442

Abigail Shear
201 Talmeda Tr
Maitland, FL 32751

Ace Preferred Cleaning Services
4006 Stonehaven Road
Ornaodo, FL 32817

Aaa Gutter
801 Division Avenue, Suite 14
Ormond Beach, FL 32174

Able Body Temp.Services
P O Box 30532
Tampa, FL 33630-3532

Acme Septic Systems,Inc
P O Box 470850
Lake Monroe, FL 32747-0850

Aaa Moblie Restoration Services
Po Box 44
Lorida, FL 33857

Acacia Furniture Inc.
101 Mclin Creek Rd
Conover, NC 28613

Acosta Leather-West
P O Box 510024
Punta Gorda, FL 33951-0024

Aaron Rushing
5191 North Old Dixie Highway
Bunnell, FL 32110

Accents By Design Inc.
2028 Ne 155th St.
N Maimi Beach, FL 33162

Acosta's Leather - Orlando
P.O. Box 351686
Palm Coast, FL 32135-1686

Aarons Furniture
59715 Rt 441
Eustis, FL 32726

Access Computer, Inc
7808 Pineville Matthews Rd
Charlotte, NC 28226

Acosta's Leather Of Central Florida
P O Box 195386
Winter Springs, FL 32719-5386

Aarrow Advertising Of Orlando
302 Newcastle Drive
Orlando, FL 32805

Access Door & Glass
902 Se 9th Terr
Cape Carol, FL 33990

Acosta's Leather of WPB Inc
PO Box 740844
Boynton Beach, FL 33474

Abbey Carpet
3120 66th St. N
argo, FL 33773

Accurate Electrical Connection,Inc.
3434 North Orange Blossom Trail
Orlando, FL 32804

Acosta's Leather-East
PO Box 520960
Longwood, FL 32752

Abbott Cards
P O Box 631
Marblehead, MA 01945

Accurate Mro Services, Inc.
101 S. Federal Highway
Lake Worth, FL 33460

Acosta's Leather-East
P.O. Box 520960
Longwood, FL 32752

Acs Sanitation
Po Box 9001054
Louisville, KY 40290-1054

Adeline Lindley
5555 Gulf Blvd  Apt 118
St. Petersburg Beach, FL 33706

Advantage Glass, Inc.
P.O. Box 1743
Lenoir, NC 28645

Action Golf Cars
940 N. Us Highway 1
Ormond Beach, FL 32174

Adrian Chapman
804 Old Darby St
East Hillsborough, FL 33584

Advantage Vacation Homes
By Styles, LLC
7799 Styles Blvd
Kissimmee, FL 34747

Action Industries
PO Box 536823
Atlanta, GA 30353

Adrienne Henry/Florida Homes Int'l
45669 Us Hwy 27
Davenport, FL 33897

Advertising Concepts Of America
233 North East Third Ave
Ft. Lauderdale, FL 33301

Action Industries
P O Box 536823
Atlanta, GA 30353-6823

Ads Telecom
Dept At 40256
Atlanta, GA 31192-0256

Aero Photo
P O Box 918
St Petersburg, FL 33731

Action Service Team
33 Parkside Trace
Dallas, GA 30157

Advanced Backflow Testing
4742 Chevy Place
Orlando, FL 32811-7366

Affordable Welding
738 Harms Drive
Osprey, FL 34229

Ad-Art Signs
P O Box 1028
Edgewater, FL 32132

Advanced Comm Technology
4044 Lake Mary Blvd Suite 344
Lake Mary, FL 32746

Aflac
1932 Wynnton Road
Columbus, GA 31999-0001

Adam /Michelle Montella
3908 Kristin Place
East Hillsborough Valrico, FL 33596

Advanced Medical Center Inc
2171 Pine Ridge Road
Naples, FL 34109-2002

Agatha Rinaldi
1208 Peterborough Cir.
Sun City Center, FL 33573

Adam Dworakowski
3803 Gatwick Manor Ln
Viera, FL 32940

Advanced Services
102 Timbercove Circle
Longwood, FL 32779

Agi Usa Fabrication
3104-63rd Avenue East
Bradenton, FL 34203

Adam Werner
26 Watercolor Way
Naples, FL 34113

Advanced Welding Inc.
330 Walker Street
Holy Hill, FL 32117

Agripino Gueillen
1990 Country Manor St.
Bartow, FL 33830

Addmg
255 S. Orange Avenue Ste 1401
Orlando, FL 32801

Advantage Freight Services, Inc.
11671 Sterling Ave Ste K
Riverside, CA 92503

Ahu Orhon
7559 Tamarind Ave.
Nw Tampa, FL 33625

Aida Maroun
2022 Connonade Dr
Waxaw, NC 28173

Alan Ledgerwood
657 North Hartley Circle
Deltona, FL 32725

Alch Advertising
6 Cormorant Circle
Daytona Beach, FL 32119

Air Flow Air Conditioning Stystems
495 19th Street S.W.
Naples, FL 34117

Alan Steverson Plumbing, Inc.
P.O. Box 336
Sanford, FL 32772

Alem Selam
3027 Rock Creek Court
Gastonia, NC 28056

Air/Sea Forwarding Specialists, Inc
3812 Springhill Ave
Mobile, AL 36608

Alan/Susie Chertcow
1356 Ferendina Drive
Deltona, FL 32725

Alera Express Trucking,Inc
P O Box 5385
Spring Hill, FL 34611

Airgas South, Inc.
PO Box 532609
Atlanta, GA 30353

Alarm-Trac Security Systems, Inc.
P.O. Box 1956
Palm Harbor, FL 34682-1956

Alexandra Beebe
2273 Merlin Dr
West Melbourne, FL 32904

Airgas South, Inc.
Po Box 532609
Atlanta, GA 30353-2609

Alba Rodriguez
913 Rosina Ct
Orlando, FL 32828

Alfred Moreau
220 Matisse Cir.N.
Nokomis, FL 34275

Airthere
3624 Lake Shore Drive
Apopka, FL 32713

Albany Inc.
504 N.Glenfield Road
New Albany, MS 38652

Alfredo Lomelli
8424 Wailai Ct
Orlando, FL 32819

Al Gernandt
1218 Cielo Court
N. Venice, FL 34275

Albert Digaetano
4753 Sable Trace Dr Unit 204
North Port, FL 34287

All American Roofing North,Inc.
15 South Dollins Ave.
Orlando, FL 32805

Al Interiors International, Inc.
4422 Central Avenue
St. Petersburg, FL 33771

Albert J Fusco
5741 King James Ave
Leesburg, FL 34748

All Event Rentals
3550 Buford Hwy
Duluth, GA 30096

Alan Denote
3815 Misty Willow Way
Lutz, FL 33558

Albert Kemperle Of Florida
6701 Garden Rd Unit 2
Riviera Beach, FL 33404

All Florida Fire Equipment Co
Po Box 60116
St. Petersburg, FL 33784-0116

Alan Goldman
9518 Greenpointe Dr
Nw Tampa, FL 33626

Albert Nettles
1037 Seneca Trl
St Cloud, FL 34772

All Florida Villas,Inc.
14 N. Mills Ave.
Orlando, FL 32801

All Quality Improvements, Inc.
3382 Morelyn Crest Cir
Orlando, FL 32828

Allied Waste Services
P.O. Box 9001099
Louisville, KY 40290-1099

Amanda Reed
2366 Mid Pine Ct
Oviedo, FL 32765

All Star Equipment
Po Box 60012
Fort Myers, FL 33966

Allied Waste Services
3045 Bankhead Hwy Nw
Atlanta, GA 30318-4405

Ambassador Designs
8852 Kipline Ave
Hudson, FL 34667

All State Patio
14349 Telegraph Rd
Redford, MI

Allpoints Equipment Company
5210 Causeway Blvd.
Tampa, FL 33619

Ambassador Interior Designs Inc
8852 Kipling Avenue
Hudson, FL 34667-8511

All States Lighting
3780 Silver Star Road
Orlando, FL 32808

Allstar Glass,Inc.
2238 Foliage Oak Terrace
Oviedo, FL 32766

Ambience
PO Box 513180
Los Angeles, CA 90051

All-Phase Paving & Sealing
11700 Walsingham Rd
Largo, FL 33778

Allstate Insurance Company
P O Box 3578
Akron, OH 44309-3578

Ambience
P O Box 513180
Los Angeles, CA 90051-1180

Allan And Eudra Howell
404 Cerrormar Cir North #320
Venice, FL 34293

Allwayz Moving, Inc.
6017 Pine Ridge Road #301
Naples, FL 34119

America's Research Group
8992 University Boulevard, Suite 300
Charleston, SC 29406

Allan/Karen Ambrose
134 Dianne Drive
Ormond Beach, FL 32176

Als Association, Florida
5005 W. Laurel Street
Tampa, FL 33607

American Bedding Ind.,Inc.
500 South Faulkenburg Road
Tampa, FL 33619-8028

Allen Energy
7649 Currency Drive
Orlando, FL 32809

Alton (Rusty) Adams Jr
33819 Americana Avenue
Dade City, FL 33525

American Doors Inc.
P O Box 780909
Orlando, FL 32878

Allen Hyne
1842 Eldridge Loop
The Villages, FL 32162

Altrx,Inc.
204 N. Park Avenue, Ste 104
Sanford, FL 32771

American Drew
22814 Network Place
Chicago, IL 60673

Alles
P O Box 4277
Hialeah, FL 33014-0277

Amado/Colette Rodriguez
11749 Osprey Pt Blvd
Clermont, FL 34711

American Drew
22814 Network Place
Chicago, IL 60673-1228

American Express Centurion Bank
P.O. Box 360002
Ft. Lauderdale, FL 33336-0002

Amici's Catered Cuisine
107-C Dunbar Avenue
Oldsmar, FL 34677

Amy Pantages
317 Riverside Dr
Ormond Beach, FL 32117

American Furnitue Repair, Inc.
17518 Osperglen Drive
Orlando, FL 32820

Amilcar Branco
18 Frankford Lane
Palm Coast, FL 32174

Anderson Truck Line
PO Box 1196
Lenoir, NC 28645

American Ideal Homes Llc
7985 Sea Pearl Circle
Kissimmee, FL 34747

Amini Corp
8725 Rex Road
Pico Rivera, CA 90660

Andi Vaughn
223 Sheryl Drive
Deltona, FL 32738

American Imprints Of South Fla,Inc.
4613 No. Univ. Drive #581
Coral Springs, FL 33065

Amini Innovation, Corp.
8725 Rex Road
Pico Rivera, CA 90660

Andre Polidori
1327 Rockledge Drive
Rockledge, FL 32955

American Made
1449 Smithton Rd
Gurdon, AR 71743

Amisco Industries Ltd
33 5th Street/Po Box 250
L'islet(Quebec), CAN G0R2CO

Andrea Frazio
1690 Frontier Dr
Melbourne, FL 32940

American Medical Security
P.O. Box 19032
Green Bay, WI 54307-9032

Amisco Industries, Ltd.
33 5th St.
PO Box 250
Quebec Canada G0R2CO

Andrea Lozano
14406 Dake Ln. Apt. #206
Nw Tampa, FL 33613

American Precision Collision
1532 State Ave. Unit B
Holly Hill, FL 32117

Amish Crafters International
101 West End Ave
Paris, IL 61944

Andrew Mills
7298 Ulmerton Rd #606
Largo, FL 33771

American Reprographics
750 Clay Street
Winter Park, FL 32789

Ampm Door Service
Po Box 30128
Tampa, FL 33630

Andrew Moreton
2402 Willow Park Court
Kissimmee, FL 34758

American Silks
1449 Smithton Rd
Gurdon, AR 71743

Amy And Rodney Joiner
1370 Tivoli Drive
Deltona, FL 32725

Andrew Pedalino
705 S. Beach St. #122
Daytona Beach, FL 32114

Americosta
10520 Belcher Road
Seminole, FL 33777

Amy O'rourke
1890 Springwood Cir N
Clearwater, FL 33763

Andreyev Engineering, Inc.
4055 St. Johns Parkway
Sanford, FL 32771

Andria And Jack Welker Unit#301
2225 N. Beach Rd. Unit# 301
Englewood, FL 34223

Anita Knepprath
132 12 Street East
St. Petersburg, FL 33715

Anna Larussa
589 Clemson Drive
Altamonte Springs, FL 32714

Aneco Electrical Contruction
4629 36th St. Suite 200
Orlando, FL 32811

Anita Kumar
2454 Hollyberry Circle
Clermont, FL 34711

Anna's Awning & Canvas Co., Inc.
P.O. Box 956
Hickory, NC 28603-0956

Angel Cortorreal
2266 Highland Woods Dr
Dunedin, FL 34698

Anita Vandermeer
183 Tigerlily
Davenport, FL

Anna/Mario De Leon
3409 Shadowwood Dr
Valrico, FL 33596

Angel Johnson
12973 Daughtery Dr
Winter Garden, FL 34787

Ann / Jonathon Parker
9010 English Silver Way
Tampa, FL 33626

Anne Cleary
1630 Larue Ave
Jacksonville, FL 32207

Angela Lovering
2804 Woodland Hills Ave.
Lakeland, FL 33803

Ann And Bill Brackett
700 John Ringling Blvd. #1008
Sarasota, FL 34236

Anne Marie Kassabi
422 Drexel Ridge Cr
Ocoee, FL 34761

Angela Macias
6011 Martinglade Place
Lithia, FL 33547

Ann Demapan
68 Rollins Lane
Palm Coast, FL 32164

Annette Weathington
201 Cervidae Dr
Apopka, FL 32703

Angie Aldrich
1957 Bonnie Court
Dunedin, FL 34698

Ann Marie Jonace
122 Columbia Drive
Kissimmee, FL 34759

Anthony Demuro
15432 Superior St
Charlotte, NC 28273

Angie And Peter Retsos
1485 Eastlake Woodlands Pkwy
Oldsmar, FL 34677

Ann Marie Obrien
519 Southeast First Street Apt 607
Sanford, FL 32771

Anthony Pautauros
430 Hickorynut Ave
Oldsmar, FL 34677

Angie Fine
P.O.Box 321610
Cocoa Beach, FL 32931

Ann Meachem
7314 Barry Rd
Nw Tampa, FL 33634

Anthony Teller
40 Ada St
Tarpon Springs, FL 34689

Anibal Burgos
10435 Coconut Grove Ln
Orlando, FL 32825

Ann Mill
226 Ocean Palm Dr
Flagler Beach, FL 32136

Anthony/Patricia Corella
8101 49th Ave N
St Pete, FL 33709

Anything Office
Po Box 898
Lenoir, NC 28645

Arlene Bayne
7621 Acadian Drive
Orlando (Airport Area), FL 32822

Art & Frame Direct
11423 Satellite Blvd
Orlando, FL 32837

Aok Tire Mart
P.O. Box 1986
Sanford, FL 32772-1986

Arlene Hughes
210 Brock Field Dr. North
Sun City Center, FL 33573

Art & Frame Source
4251 34th Street North
St Petersburg, FL 33714

Apa Marketing, Inc.
250 Conestoga Way
Henderson, NV 89015

Arlene Shaffer
105 Challenger Ave
Davenport, FL 33897

Art And Nancy Pollack
10823 Allico Pass
New Port Richey, FL 34655

Appleone
P O Box 29048
Glendale, CA 91209-9048

Arlis Excavating,Inc.
226 Jones Ave.
Sanford, FL 32773

Art In Motion
2000 Hartley Avenue Drive
Coquitlam, BC V3K 6W5

Applied Media Technologies Corp
4091 Amtc Center Drive
Clearwater, FL 33764-6976

Armadillo Technical Services
832 Pennsylvania Ave
Rockledge, FL 32955

Art Trends
27992 Carmino Capistrano # K
Laguna Niguel, CA 92677

April Deforest
5249 Lemon Twist Lane
Windemere, FL 34786

Armchem International,Corp.
3563 N.W. 53 Court
Fort Lauderdale, FL 33309

Art-House Unique Gifts & Exq
P.O. Box 1027
Ormond Beach, FL 32175

APS Security Systems, Inc.
545 Ballough Rd.
Daytona Beach, FL 32114

Arnold A. Ocasio
1179 Wycliffe Street
Deltona, FL 32725

Arthur And Margaret Silvergleid
126 16th Avenue Ne
St Petersburg, FL 33704

Aps Security Systems, Inc.
545 Ballough Road
Daytona Beach, FL 32114

Around The Clock Transport
516 Bornman Street
Belleville, IL 62220

Arthur And Sally Murdock
180 Wood Ridge Trail
Sanford, FL 32771

Aquaviva Furniture Services, Inc.
1425 Sw 1st Court
Pompano Beach, FL 33064

Arrow-Pavement Services,Inc.
3936 S. Semoran Blvd #118
Orlando, FL 32822

Arthur E. Ferdinand, Tax Comm
Po Box 105052
Atlanta, GA 30348-5052

Aramark
701 W Lime St
Lakeland, FL 33815

Ars Service Express
13891 Jetport Loop #8
Ft. Myers, FL 33913

Arthur Herosian
2009 Neptune Dr
Melbourne Beach, FL 32951

| | | |
|---|---|---|
| Arthur Wheeler<br>15024 Middle Fairway Dr<br>Springhill, FL 34609 | Aspen Home<br>601 W 75th Ave.<br>Phoenix, AZ 85043 | At&T Advertising & Publishing<br>P.O. Box 105024<br>Atlanta, GA 30348-5024 |
| Arthur/Linda Fischer<br>17832 Arbor Greene Dr<br>Nw Tampa, FL 33647 | Aspen Home<br>601 W 75th Avenue<br>Phoenix, AZ 85043-5017 | At&T Advertising & Publishing<br>P.O. Box 70993<br>Charlotte, NC 28272-0993 |
| Artisan House Inc.<br>P O Box 790<br>Wilton, CT 06897 | Asphalt, Inc.<br>835 Paw Prints Ave<br>Melbourne, FL 32934 | At&T Mobility<br>Po Box 6463<br>Carol Stream, IL 60197-6463 |
| Artistic Metal Designs Inc<br>3200 Golf Course Dr<br>Ventura, CA 93003 | Astec Fire Sprinklers,Inc<br>5123 Rio Vista<br>Tampa, FL 33634 | At&T Wireless<br>P O Box 8212<br>Atlanta, GA 60572-8212 |
| Artistic Pavers And Surfaces, Inc.<br>12700 Automobile Blvd.<br>Clearwater, FL 33762 | Astro Painting & Home Repair<br>4218 St. Charles Dr<br>Sarsota, FL 34243 | At&T-<br>P.O. Box 70529<br>Charlotte, NC 28272-0529 |
| Artistica Metal Designs, Inc.<br>3200 Golf Course Dr<br>Ventura, CA 93003 | At & T<br>P O Box 78225<br>Phoenix, AZ 85062-8225 | Ata Golf Carts<br>676 South Highway 17/92<br>Debary, FL 32713 |
| Ashlee Cole<br>1615 Deer Park Cir<br>Sarasota, FL 34240 | At & T<br>P O Box 9001310<br>Louisville, KY 40290-1310 | Atlanta Journal Constitution<br>Po Box 4689<br>Atlanta, GA 30302 |
| Ashley Furn Ind<br>P.O. Box 190<br>Arcadia, WI 54612 | At Home Blinds And Decor, Inc.<br>15881 S. Tamiami Trail, #6<br>Ft. Myers, FL 33908 | Atlantic Bonding Company,Inc<br>P O Box 11901<br>Fort Lauderdale, FL 33339 |
| Ashley Furniture Ind.<br>PO Box 59665<br>Milwaukee, WI 53259 | At&T<br>P.O. Box 105262<br>Atlanta, GA 30348-5262 | Atlantic Corporation Pkg & Supply<br>PO Box 2303<br>Hickory, NC 28603 |
| Ashley Gable<br>783 Knollview Blvd<br>Ormond Beach, FL 32174 | At&T<br>P.O. Box 650628<br>Dallas, FL 75265-0628 | Atlantic Direct Marketing<br>1207 Crews Road Suite B<br>Matthews, NC 28105 |

Atlas Door Repair, Inc.
P O Box 552094
Tampa, FL 33655-2094

Avid Engineering,Inc
2300 Curlew Road
Palm Harbor, FL 34683

Backflo Testing Co.
140 West Magnolia Avenue
Longwood, FL 32750

Aubrey Baird
1051 Canary Circle N
Lakeland, FL 33809

Awnclean, Usa, Inc.
3008 Palmira Avenue
Tampa, FL 33629-7208

Backflow Prevention,Inc.
4532 W. Kennedy Blvd./Pmb 276
Tampa, FL 33609-2042

Audiowerx Of Florida,Llc.
700 6th Street N.W.
Winter Haven, FL 33881

B & B Fastener & Supply
291 S. Yonge Street
Ormond Beach, FL 32174

Bacon's Furniture
17701 Murdock Circle
Port Charlotte, FL 33948

Audrey Lewerenz Walsh
5211 Arlington Rd
Palmetto, FL 34221

B & C Fab.Inc
6325 N. Orange Blossom Trail #126
Orlando, FL 32810

Badash Crystal
44g Jefryn Blvd
Deer Park, NY 11729

Audrey Robertson
3474 Areca  Palm Ave.
Melbourne, FL 32901

B & F Supply Company, Inc.
P.O. Box 667
Daytona Beach, FL 32115

Baer Furniture Company
1241 S. Federal Hwy
Pompano Beach, FL 33062-7068

Auto Glass & Seat Cover Co.
118 Myrtle Avenue
Sanford, FL 32771

B & M Flooring Inc.
3112 Wolfe Rd
Clearwater, FL 33759

Bank of America, NA
9000 Southside Blvd.
Bldg 100
Jacksonville, FL 32256

Auto Magic Of Daytona,Inc
2016 Oak Meadow Circle
South Daytona, FL 32119

B B Locksmith
3956 Tamiami Trail N.
Naples, FL 34103

Banner Advertising
8817 E. Mission Ave Ste.C
Spokane, WA 99212

Automatic Lathe Cutterhead Co.
P.O. Box 1790
High Point, NC 27261-1790

B-D & D Company, Inc.
P.O. Box 305
Conover, NC 28613

Banner Retail Marketing Group
23305 E Knox Avenue
Liberty Lake, WA 99019

Autumn Kristina Thompson
1100 Oakbridge Parkway, #149
Lakeland, FL 33801

B.B Truck Repair
5408 Cannon Drive
Granite Falls, NC 28630

Barbara And Bill Debarr
2679 Clubhouse Drive So.
Clearwater, FL 33761-3004

Averitt-Express
Po Box 3145
Cookeville, TN 38502-3145

B.O.C.C.
P O Box 30702
Tampa, FL 33630-3702

Barbara Boone
519 Colonial Drive
Brooksville, FL 34601

Barbara Burgeson
3295 66th Stree Sw
Naples, FL 34105

Barbara Mills
7252 Sw 115th Place
Ocala, FL 34476

Barri Skeegan Mulqueen
3533 Springville Dr
Valrico, FL 33596

Barbara Callaghan
900 Cypress Ave
Venice, FL 34285

Barbara Pine
4268 Wordsworth Way
Venice, FL 34293

Barry Elkin
14810 Rue Bayon
Clearwater, FL 33762

Barbara Celli
1766 Castle Rock Rd
Tampa, FL 33612

Barbara Riggs
2255 Sunday Court #318
W. Melbourne, FL 32904

Barry Mcelreath
8728 Pebble Creek Lane
Sarasota, FL 34238

Barbara Fischer
3830 S. Hwy A1a Suite 4
Melbourne Beach, FL 32951

Barbara Urban
2670 Heron Bay Lane Sw
Vero Beach, FL 32962

Baskets & Beyond
3617 Lake Emma Rd
Lake Mary, FL 32746

Barbara Ford-Coates, Tax Coll
101 S. Washington Blvd.
Sarasota, FL 34236-6993

Barbara Winfrey
4068 106th Ave N
Clearwater, FL 33762

Bassett Mirror Co
P.O. Box 627
Bassett, VA 24055

Barbara Garside
2619 Windchime Court
Orlando, FL 32837

Barbera Noble
13477 Coluccio St.
Venice, FL 34293

Bassett Mirror Co.
PO Box 627
Bassett, VA 24055

Barbara Heflan
3104 East Mcberry Street
New Tampa, FL 33610

Barbra Dobrovockyrodriguez
702 E. Crenshaw St.
Tampa, FL 33604

Batteries Plus
459 West State Road 436
Altamonte Springs, FL 32714

Barbara Knick
1167 Eleuthera Drive Ne
Palm Bay, FL 32905

Barcalounger Corporation
Po Box 6157
Rocky Mount, NC 27802

Bax Global
9031 Tradeport Drive
Orlando, FL 32806

Barbara Long
3608 Ten Bridge Ave
New Port Richey, FL 34755

Bard International
P O Box 5800
Miami, FL 33014

Beach & Beyond Window Cleaning
341 Avenida De La Vista
Indialantic, FL 32903

Barbara Mcconnell
986 Platinum Dr.
Fort,Mil, SC 29708

Barri M. Snyder
2634 Brookville Dr
East Hillsborough Valrico, FL 33596

Beachcraft
1401 N.W. 27th Avenue
Ocala, FL 34475

Beam Lamp Corp.
3665 Montclair Drive
Palm Harbor, FL 34684

Bennington Square
5923 Encore Drive
Dallas, TX 75240-1759

Bernard's Window Cleaning
P O Box 2385
Naples, FL 34106-2385

Beau And Lauren Morgan
801 Silver Dr
Orl, FL 32804

Benton Express, Inc.
P.O. Box 16709
Atlanta, GA 30321

Bernards,Inc.
537 Archdale Blvd
Archdale, NC 27263

Beaumont & Matthes,Inc
603 Hillcrest Street
Orlando, FL 32803

Berkline LLC
P O Box 751740
Charlotte, NC 28275-1740

Bernhardt Furn Co
P O Box 740
Lenoir, NC 28645

Becky Duke Interiors
1595 Waybridge Circle
Naples, FL 34110

Berkline, LLC
PO Box 751740
Charlotte, NC 28275

Bernhardt Furniture Co.
PO Box 740
Lenoir, NC 28645

Bed Support Products
Po Box 16383
High Point, NC 27261

Berkshire
5950 W 51st Street
Chicago, IL 60638

Bernhardt Furniture Company
PO Box 740
Lenoir, NC 28645-0740

Belco Electric
728 Root Street
Daytona Beach, FL 32114

Berkshire
5950 W. 51st Street
Chicago, IL 60638

Bernie Notaro And Matty Culbreth
2138 Inverness Ct.
Oviedo, FL 32765

Ben Adams
445 Willowgreen Lane
Titusville, FL 32780

Berlin Sign Company
264 Bahama Street
Venice, FL 34285

Bert And Betty Herndon
2815 S Atlantic Ave Unit 603
Cocoa, FL 32927

Ben Wallert
12210 State Street
Nw Tampa, FL 33635

Bernard Deshield
106 South Wind Cobbs Hill Road
Warwick, BDA 00000-0000

Best Buy
7601 Penn Avenue South
Richfield, MN 55423-3645

Benchcraft, LLC
Lockbox
PO Box 601595
Charlotte, NC 28260-1595

Bernard Haugen
4642 S Terry Ave
Lkld, FL 33813

Best Chair, Inc.
1195 Solutions Center
Chicago, IL 60677-1001

Bennett's Diversified Services
Po Box 1245
Hudson, NC 28638

Bernard Hirschi
10813 N. Oregon Ave.
New Tampa, FL 33612

Best Choice Collision Center
8524 E Colonial Drive
Orlando, FL 32817

Best Quality Water Systems
2200 Winter Springs Blvd Suite 106,#195
Oviedo, FL 32765

Beth And Tom   Alico
410 Waterside Lane
Nokomis, FL 34275

Beth Clarke
2208 North Creek Ct.
Sun City Center, FL 33573

Beth Marquis
79 S Winter Park Dr
Casselberry, FL 32707

Beth Mindlin Interiors,Inc.
564 Cambridge Circle
South Daytona, FL 32119

Bette Hunting
351 Lake Ave
Maitland, FL 32751

Betty Crim
5584 Emgram Road Unit D504
New Symrna Beach, FL 32169

Betty Curtis
4911 Cp Keen Rd
Plant City, FL 33566

Betty Dyson
5529 West Sacramento Ct
Orlando, FL 32821

Betty Glover
10517 Palm Cove Ave
Nw Tampa, FL 33647

Betty Hocking
128 Greenview Dr.
Lancastor, PA 17601

Betty Jane Eby
2217 Spring Creek Circle Ne
Palm Bay, FL 32905

Betty Johnson
1065 South Volusia Ave
Orange City, FL 32763

Betty O'hara
6801 16th Street North
St. Pete, FL 33702

Beverly J Stemper
6123 27th St E
Ellenton, FL 34222

Beverly Soini
687 Meandering Way
Polk City, FL 33868

Big Brothers/Sisters Of Volusia
P O Box 2491
Daytona Beach, FL 32115-2491

Bijan And Sheila Mohseni
16413 Burniston Dr
Nw Tampa, FL 33647

Bill Avery
660 Post Oak Circle # 102
Alt Spgs, FL 32701

Bill Bethauser
3247 Penisula Cir
Melbourne, FL 32940

Bill Croslow
3904 Baldwin Ln.
Winter Haven, FL 33884

Bill Holtzman
8866 N Sea Oaks Way -Unit 209
Vero Beach, FL 32963

Bill Johnson
4670 Links Village Drive
Ponce Inlet, FL 32127

Bill Pielocik
4803 Leisurewood Lane
Lakeland, FL 33811

Bill/Gail Cahill
4806 Oakpointe Way
Sarasota, FL 34233

Bill/Kim Browning
9705 Sweetleaf St
Orlando, FL 32827

Bill/Virginia Robbins
1100 Crystal Creek Dr.
Port Orange, FL 32128

Bilma's Interiors
5817 S. Orange Avenue
Orlando, FL 32809

Bishop Mathew Williams
5517 Keeler Oak St
Lithia, FL 33547

Black Box Network Services
Dept At 40256
Atlanta, GA 31192-0256

Blackwelder And Associates Elec
6965 38th Street No.
Pinellas Park, FL 33781

Blair's Air Conditioning & Heating
12601 Automobile Blvd
Clearwater, FL 33762

Blair/Kay Burk
1316 Nadine Dr
Deltona, FL 32738

Blanca De Jesus
14103 Briathorn Drive
Nw Tampa, FL 33625

Blanton Glass Systems
P O Box 260755
Tampa, FL 33685-0755

Bleeding Edge, Inc.
3340 Lynnray Drive
Atlanta, GA 30340

Blossom A. Homer
23 Andora Court
Kissimme, FL 34758

Blue Ridge Solvents & Coatings
P.O. Box 759
3800 Original Henry Rd.
Henry, VA 24102

Bob And Pam Cleveland
1312 Bantry Cir.
Ormond Beach, FL 32174

Bohai Cui
5717 Oxford Moor Blvd
Windermere, FL 34786

Bonnie & Barry Epstein
104 Nandina Terrace
Winter Springs, FL 32708

Bonnie Damon
6850 North Highway 1 Unit 5302
Cocoa, FL 32927

Bonnie Demaster
39 Plantation Dr Unit 201
Vero Bch, FL 32966

Bonnie Gauger
6063 Sabal Crossing Ct.
Port Orange, FL 32128

Bonnie Perkins
4251 Wordsworth Way
Venice, FL 34293

Bonnie Warner
6121 Sabal Point Cir
Port Orange, FL 32124

Borders Unlimited,Inc.
P O Box 915284
Longwood, FL 32791-5284

Bottle Cap Development
3405 Brightmoore Ct
Dacula, GA 30019

BP
P O Box 70887
Charlotte, NC 28272-0887

Brad And Joanne Maisner
4352 Olin St
New Port Richey, FL 34653

Bradington Young
920 E First Street
Cherryville, NJ 28021

Bradington Young
920 E. First Street
Cherryville, NJ 28021

Brandon Benton
412 Clara Dr
Brandon, FL 33510

Brandon Burg
549 Jasmine Way
Clearwater, FL 33756

Brandon Business Machines
Po Box 1142
Brandon, FL 33509

Brandon Glass & Mirror Co
504 N. Parsons Avenue
Brandon, FL 33510

Brandon Irrigation & Supply
309 N. Parsons Avenue
Brandon, FL 33510

Brandon Janitorial & Paper
333 Fallkenburg Road
Suite D-408
Tampa, FL 33619

Brandon Lee
5699 Frost Lane
Delray, FL 33484

Brandon/Jen Burg
549 Jasmine Way
Clearwater, FL 33756

Brandy Van Schaick
645 Rosewood Ct
Satellite Beach, FL 32937

Brenda's House Of Flowers
9010 Main Street
Woodstock, GA 30188

Bright House Networks
485 N. Keller Road/Suite 250
Maitland, FL 32751

Brantley Thomas
1256 Tallow Rd
Apopka, FL 32703

Brevard County Tax Collector
Po Box 2020
Titusville, FL 32781

Bright House Networks
P.O. Box 31335
Tampa, FL 33631-3335

Bray & Johnson
P O Box 1649
Canton, GA 30169

Brevard Emergency Services
Po Box 361907
Melbourne, FL 32936

Brittany Brock
Po Box 7516
Lkld, FL 33807

Brayon Jones
513 Fern Gulley Dr
East Hillsborough, FL 33584

Brevard Locksmith & Bicycle Shop
812 W. New Haven Avenue
Melbourne, FL 32901

Brittany Williamson
614 Beauhaven Lane
Waxhaw, NC 28173

Brenda  Martin
6872 Greywood Ln
Sarasota, FL 34235

Brian And Laura Roy
1837 Venetian Point Dr.
Clearwater, FL 33755

Broad And Cassel
390 North Orange Avenue
Ste. 1100
Orlando, FL 32802-4961

Brenda Bisbing (John)
528 Heatherwood Ct
Tarpon Springs, FL 34688

Brian Gloade
141 Massini Av Nw
Palm Bay, FL 32907

Brooks Sales
2888 Park Meadow Dr.
Apopka, FL 32703

Brenda Jean Deakin
4715 Tudor Chase Dr
Tampa, FL 33626

Brian Stringer
710 Golfpark Dr.
Celebration, FL 34747

Brookwood Furniture Company
P.O. Box 540
Pontotoc, MS 38863

Brenda K Skibo
720 Porpose St
Merritt Island, FL 32952

Bridee/Michael Manning
11216 Creekview Dr
Riverview, FL 33569

Brown & Brown Insurance
P.O. Box 2412
Daytona Beach, FL 32115-2412

Brenda Rodriguez
3 Campus Pl Apt 2d
Scarsdale, NY 10583

Bridgefield Casualty Ins Co-Nc
P.O. Box 32034
Lakeland, FL 33802

Brown Jordan International
9860 Gidley Street
El Monte, CA 91731

Brenda Rodriguez
315 Flamingo Lakes
Kissimmee, FL 34743

Bright House Networks
700 Carillon Parkway/Suite 4
St. Petersburg, FL 33716

Brown Sugar Designs
2661 Dow Avenue
Tustin, CA 92680-7267

Browning-Ferris Industries
P O Box 912051
Orlando, FL 32891-2051

Bryan / Laura  Zarlenga
3052 Marble Crest Dr
Land O Lakes, FL 34638

Burgess Fire Protection
1430 College Avenue Sw
Lenoir, NC 28645

Broyhill Ac
P.O. Box 536753
Atlanta, GA 30353-6753

Bryan Ball
4233 Kandra Court
Orlando (Airport Area), FL 32812

Burke County Tax Collector
P.O. Box 219
Morganton, NC 28680

Broyhill Furniture
PO Box 536753
Atlanta, GA 30353

Bryan/Chris Defibaugh
399 Mitnik Drive
Deltona, FL 32738

Butler Specialty Company
8157 Solutions Center
Chicago, IL 60677

Broyhill Furniture Ind.
PO Box 536753
Atlanta, GA 30353

Buchanan Signs
385 John Barber Road
Hiram, GA 30141

BWK Electric, Inc.
340 Cox Road Unit 1
Cocoa, FL 32926

Bruce Burdett
48 Interlachen Ct
Debary, FL 32713

Bud's Sign Shop
892 Mahoning Avenue
Youngstown, OH 44502-1414

Byrd Oil Distributors, Inc.
110 Rand Yard Road
Sanford, FL 32771

Bruce Hardy
355 Ridgeway Court
The Villages, FL 32162

Buena Vista Fire Protection,Inc.
P O Box 570241
Orlando, FL 32857

Byron Fischer
1618 Adams St
Sebastian Inlet, FL 32958

Bruce Linscott
218 Macedo Rd Ne
Palm Bay, FL 32907

Bug Off Exterminators
127 Mill Street
Woodstock, GA 30188

C & D Technologies
3869 Collections Center Drive
Chicago, IL 60693

Bruce Peck
08 Bayfield Dr
Brandon, FL 33511

Buholtz Professional Eng
110 S. Magnolia Ave
Sanford, FL 32771

C & M Tractor Parts & Tires
1321 Kathleen Road
Lakeland, FL 33805

Bruce/Olga  Grunsten
Po Box 682
Cedar Crest, NM 87008-0682

Bull Dog Towin G
1734 Bunche St.
Melbourne, FL 32935

C & T Furniture Repair Inc.
1203 Chester Circle
Kissimmee, FL 34758

Bruno Sherry Tucker
005 Red Bud Rd.
Manteno, ILL 60950-0000

Bullet Freight Systems,Inc
P O Box 25449
Anaheim, CA 92825-5449

C F Hudson
90 Raintree Lane
Ormond Beach, FL 32174

C Fred Hudson III Trust
c/o C. Fred Hudson III,
as Trustee
3290 W SR 46
Sanford, FL 32771-8445

C W Tiler, Inc.
926 Bethel Church Road
Hiram, GA 30141

C&M Tractor Parts & Tires
1321 Kathleen Road
Lakeland, FL 33805

C. Argyrides
129 46th Ave  Apt 2a
St Pete Bch, FL 33706

C.J. Moving And Delivery LLC
2755 Curpin Lane
Orlando, FL 32825

Cal Borris
18804 Misty Shores Ln
Lutz, FL 33548

Caldwell County Tax Collector
P.O. Box 2200
Lenoir, NC 28645

Caldwell Freight Lines, Inc.
PO Box 405763
Atlanta, GA 30384

Caldwell Freight Lines,Inc.
P.O. Box 1950
Lenoir, NC 28645

Caldwell Glass Co.,Inc.
P O Box 634
Lenoir, NC 28645

Caldwell Industrial Medicine
308 Mulberry Street
Lenoir, NC 28645

Caldwell Memorial Hospital
P.O. Box 30727/Dept. 159
Charlotte, NC 28230-0727

California Floral
14711 E. Clark Ave
City Of Industry, CA 91745

Calre Schade
3798 Amapola Lane
Sarasota, FL 34238

Camille Kiechle
2025 Adamson Rd
Cocoa, FL 32926

Campana   Interactive LLC
5 Carylynn Ct
Durham, NC 27703

Campbell's Flooring
1241 Cardinal Court
Altamonte Springs, FL 32714

Canadian Mega Index
Interior Designs
2534 Hogan Court
Burlington Ontario, Canda L7M4T5

Cape Crafsmen
P O Box 601440
Charlotte, NC 28260-1440

Capital Office Products, Inc
PO Box 1671
Daytona Beach, FL 32115

Capital Office Products, Inc.
P.O. Box 1671
Daytona Beach, FL 32115

Capitol Medals Inc.
Po Box 667
High Point, NC 27261

Capitol Medals, LLC
PO Box 667
High Point, NC 27261

Caprecia Harris
1062 18th Street South
St. Petersburg, FL 33712

Capris Furniture
1401 N.W. 27th Ave.
Ocala, FL 34475

Capris Furniture
1401 N.W. 27th Avenue
Ocala, FL 34475

Caravan Contractors,Inc
2526 22nd Street North
St Petersburg, FL 33713

Cardinal Pest Control
P O Box 908
Clarcona, FL 32710

Cari Lail
14609 Tudor Chase Dr.
Nw Tampa, FL 33626

Carl Fuertman
187 175th Terr Dr E
Redington Shores, FL 33708

Carl Greene
5728 Aloma Woods Blvd
Oviedo, FL 32765

Carl Mcgradyy
1804 Bayhill Dr
Melbourne, FL 32940

Carl's Furniture Distribution Center
5810 N. State Road 7
Coconut Creek, FL 33073

Carl/Jackie Deeck
2 Big Bear Path
Ormond Beach, FL 32174

Carla Diaz
661 Watermark Circle Ne
St. Petersburg,, FL 33702

Carla Wuenschel
204 Running Horse Rd
Siffner, FL 33584

Carlene Eiceman          Unit   2005
743 1st Street
Ft. Meyer, FL 33916

Carlo Orozco
016 Talbot Drive
Orlando, FL 32819

Carlos Irizarry
101 Hummingbird Lane
Brandon, FL 33511

Carlos Renderos
508 Calhoun Rd
Plant City, FL 33567

Carlos Rodriguez
924 Keep Way Loop
Oviedo, FL 32765

Carloyn Mihalick
3404 Latania Dr Unit 314
Nw Tampa, FL 33618

Carlton
P O Box 740130
Ocala, FL 34474-0130

Carmen Iris Fontanez
4628 New Broad St
Orlando, FL 32814

Carmen Killian
3305 N. Lake Dr
Plant City, FL 33563

Carmen Villela
1033 Antelope Trail
Winter Springs, FL 32708

Carol And Bob Trautt
2266 Talon Place
Marion, OH 43302

Carol Benedict
31 Creek Bluff Run
Flagler Bch, FL 32136

Carol Bozzuto
1502 Stoneywood Way
Apopka, FL 32712

Carol Buvel
2204 Blackjack Oak St
Ocoee, FL 34761

Carol Doherty
1947 Northfork Cir
Clearwater, FL 33760

Carol Dorr
800 N. Tamimiai Tr. #1410
Sarasota, FL 34236

Carol Keith
2730-C Sherbrook Ln
Palm Harbor, FL 34684

Carol Kilpatrick
6556 Fairway View Blvd S.
St Petersburg, FL 33707

Carol Marazo
721 John Adams Ln E
Melbourne, FL 32904

Carol Maynard
4851 Verona Circle
Melbourne, FL 32940

Carol Meade
3314 Spanish Oak Terr.
Sarasota, FL 34237

Carol Miller
624 Brown Pelican Dr
Daytona Bch, FL 32119

Carol O'connor
124 Avalon Ave
Flagler Beach, FL 32136

Carol St. Onge
258 Sand Piper Dr
Kissimmee, FL 34759

Carol Swan
32801 Hwy 441 N #156
Okeechobee, FL 34972

Carolyn E Deschenes
8048 Waterbury Way
Mount Dora, FL 32757

Carrie Mcphearson
6711 22nd Ave West
Bradenton, FL 34201

Carol/Gerry Greeter
2660 Myakka Marsh Ln
Port Charlotte, FL 33953

Carolyn Friend
209 Sykes Loop Dr
Merrit Island, FL 32953

Carrie Yoakum
1210 Cedartree Ln
East Hillsborough, FL 33584

Carol/Robert Notari
2043 Caddie Dr E
Bradenton, FL 34203

Carolyn Griffin
7305 Lismore Ct
Orlando, FL 32835

Carrier
2000 Parks Oaks Avenue
Orlando, FL 32808

Carole Suzanne Jackson
34 Wilshire Drive
Casselberry, FL 32707

Carolyn Kropf
1868 Huron Rd   Rr2
Petersburg Ont, CAN N0B 2H0

Carter Trucking Services
8275 Bridgewater Place
Riverdale, GA 30296

Carolina   Mattress Guild, Inc.
85 North Drive /Business 85
Thomasville, NC 27360

Carolyn Rice
40 Riverridge Trail
Ormond Beach, FL 32174

Carter's Cabinetry
123 N Orchard St Bldg. 5-C
Ormond Beach, FL 32174

Carolina Hardwood Inc
Po Box 2061
Woodstock, GA 30188

Carolyn Smith
30 Oak View Cr East
Palm Coast, FL 32137

Casafina
301 Fields Lane
Brewster, NY 10509

Carolina Industrial Sales
Po Box 879
Wilkesboro, NC 28697

Carpet King And Dece Cain
4201 West Waters Ave.
Tampa, FL 33614

Cascade Comm & Security
P.O. Box 311212
Atlanta, GA 31131

Carolina Tape And Supply Corp
Po Box 2488
Hickory, NC 28603

Carrie Currier
685 Cheoy Lee Circle
Winter Springs, FL 32708

Casey French
14327 Golden Rain Tree Blvd.
East Orlando, FL 32828

Carolinas Choice
01 Gelo Road
Rocky Mount, NC 27804

Carrie Fisher
428 Bigstaff Ct.
Winter Haven, FL 33884

Castelle Patio Furniture
Po Box 100936
Ft Lauderdale, FL 33310

Carolyn And Bob Smolinski
2406 Seabrook Drive
Nw Tampa, FL 33626

Carrie Hoyt
7860 Chick Evans Place
Sarasota, FL 34240

Castillian Imports
P.O. Box 841369
Houston, TX 77284-1369

Castle Security Systmes
441 Cherokee Street
Kennesaw, GA 30144

Cathy Massaro
4515 Southampton Ct
Nw Tampa, FL 33624

Cedar Creek Art Distributors,Inc.
703 Samms Ave. Unit A
Port Orange, FL 32129

Casual Creations Superior Furn
300 Hardin Avenue
Sarasota, FL 34243

Cathy Peterson
13 Fenimore
Palm Coast, FL 32137

Center Place
619 Vonderburg Drive
Brandon, FL 33511

Casual Lamps
5000 South Broadway
Gardena, CA 90247

Cathy Stark
13904 105th Terr N
Largo, FL 33774

Centerline
2975 Regent Blvd
Irving, TX 75063

Catherine Albritton
90 Norway Ave
Satellite Beach, FL 32937

CB General Services,Inc
P O Box 320563
Cocoa Beach, FL 32932-0563

Central Florida Furniture Repair, Inc
18173 Thornhill Grand Circle
Orlando, FL 32820

Catherine Clendaniel
302 Mesa Dr
Orlando, FL 32825

CBF Designs Inc
5560 Bee Ridge Rd. Ste D9
Sarasota, FL 34233-1508

Central Florida Patch & Seal,Inc.
2635 S. Laurel Avenue
Sanford, FL 32773

Catherine Hollowell
73 Valley Glen Drive
Weddington, NC 28173

CBK, Ltd, LLC
PO Box 143
Union City, TN 38281

Central Industrial Pkg Co
2916 Walkent Dr Nw
Grand Rapids, MI 49544

Catherine Taylor
61 Morningview Drive
Winter Garden, FL 34787

CBS Outdoor
P O Box 33074
Newark, NJ 07188-0074

Centro Heritage Park Shore Sc
PO Box 30906      #04720887
New York, NY 10087-0906

Cathleen Schwarzkopf
1025 George Hunt Crcle
Waukesha, WI 53186

CDS Transport,Inc
P O Box 27594
Salt Lake City, UT 84127-0594

Centro Watt Operating
Partnership Two
PO Box 933331
Atlanta, GA 31193

Cathrine Stater
45 Quailhill Dr
Debary, FL 32713

Ce Avionics, Inc.
2789 Flightline Avenue
Sanford, FL 32773

Century Forest Products,Inc.
1160 13th Street West
Riviera Beach, FL 33404

Cathy Goos
549 Abercrombie Way
The Villages, FL 32162

Cebu Imports, Inc.
3681 Leeds Ave
North Charleston, SC 29405

Chad Biggin
1925 Botanica Cr
Melbourne, FL 32904

Chamberlain, Hrdlicka, White et al
1200 Smith Street
Ste. 1400
Houston, TX 77002-4310

Charlie's Bobccat Service
1530 Corcloua Ave.
Holly Hill, FL 32117

Cheryll Elkins
1036 Drift Creek Cove
Orlando, FL 32828

Charity Skidmore
297 Noth Grandview Rd
Lake Wylie, NC 29710

Charter Communications
PO Box 9001941
Louisville, KY 40290-1941

Chet Yoakum
4408 South Macdill Ave
South Tampa, FL 33611

Charles And Loretta Oehler
2522 Mandrake Drive
Rockford, IL 61108

Chartis
Po Box 35423
Newark, NJ 07193-5423

Chevron And Texaco Business Car
P.O. Box 70887
Charlotte, NC 28272-0887

Charles And Mary Koritsas
4246 67th Av Circle E
Sarasota, FL 34243

Chattanooga Trailer & Rental
7445 Lee Hwy
Chattanooga, TN 37421

Chief Appriaisal Services
341 North Maitland Ave Suite 280
Maitland, FL 23751

Charles Bolster
534 Harbor Ridge Drive
Palm Harbor, FL 34683

Chem Fire Safety Technology
6300 Powers Ferry Rd
Ste. 600-249
Atlanta, GA 30339

Chintaly Imports
921 Conklin St.
Farmingdale, NY 11735

Charles E Bowers
1015 Topelis Dr
Englewood, FL 34223

Cherrie Woolard
17223 Emerald Chase Dr.
Nw Tampa, FL 33647

Chive Inc.
49 Spadina Ave. Suite 311
Toronto, ON CON M5V2J1

Charles R Foell
34 Secretary Tr
Palm Coast, FL 32164

Cheryl Jeffery
5026 Parrish Lane
Safety Harbor, FL 34695

Chris And Carlie  Martin
540 Thames Cr
Longwood, FL 32750

Charles R. Howell
2645 Wentachee Drive
Marietta, GA 30066

Cheryl Jones
4104 North Meadow Circle
Tampa, FL 33618

Chris And John Wagner
1550 S Belcher Rd / Belleair Village
Clearwater, FL 33764

Charles Whitmire
7870 Sundown Dr . N.
St Petersburg, FL 33709

Cheryl Lancaster
3309 West Sand Migel St
Tampa, FL 33629

Chris Depolis
4618 Old Saybrook Ave
Nw Tampa, FL 33624

Charlie Nenzel
1000 Walker St.  Lot398
Holly Hill, FL 32117

Cheryl Marotta
15 Richardson Circle
Saugus, MA 01906

Chris Hanse
4815 Chicago St
Cocoa, FL 32927

Chris Lapi Moving Supplies,Inc.
2950 N. Andrews Ave./Ext 120
Pompano Beach, FL 33064

Christine Hashim
4433 Harborpointe Drive
Port Richey, FL 34668

Cindy Andras
6017 Laplaya Ct.
Safety Harbor, FL 34695

Chris Mchenry
1980 Rushden Drive
Ocoee, FL 34761

Christine Howard
767 Tomlinson Terrace
Lake Mary, FL 32746

Cindy Chandler
790 Glen Abbey Way
Melbourne, FL 32940

Chris Reinhold
1381 Ribolla Dr
Palm Harbor, FL 34683

Christine Joy Dose
1443 Hounds Hollow Ct
Lutz, FL 33549

Cindy Chick
795 Claudia Lane
Palm Harbor, FL 34683

Chris Schreib
2006 Winterset Dr
Lakeland, FL 33813

Christine Mater
7508 Oakvista Cir
Nw Tampa, FL 33634

Cindy Dyess/Jeff Campbell
2091 Dobbs Rd
St Augustine, FL 32086

Chris Spurlin
1007 Essex Crt
Brandon, FL 33510

Christine R Soares
3 Saxon Place
Palm Coast, FL 32164

Cindy Fields
922 Shoals Landing Dr
Brandon, FL 33511

Chris Ward
1601 Funny Cide Drive
Waxhaw, NC 28173

Christine Stinson
14348 Stamford Cir
Orlando, FL 32826

Cindy Giannacco
4135 Fenrose Circle
Melbourne, FL 32940

Chris's Plumbing Services,Inc.
P O Box 3389
Riverview, FL 33568-3389

Chromcraft
14812 Collections Center Drive
Chicago, IL 60693

Cindy Marie Winter
19 Little Tomoka Way
Ormond Beach, FL 32174

Christensen's Clockworks
705 West Sr 434 Suite J
Longwood, FL 32750

Chrystal Samson
6838 Beezy Palm Dr
Riverview, FL 33578

Cindy Trapano
420 Klosterman Rd
Palm Harbor, FL 34683

Christian Genny
7 Magnolia Drive South
Ormond Beach, FL 32174

Chuck Balassone
Po Box 201
Flagler Bch, FL 32136

Cingular Wireless
P O Box 8229
Aurora, IL 60572-8229

Christine Bowen
85 West Magnolia Ave
Longwood, FL 32750

Chuck Wega A/C & Heating
1171 Turtle Lake Court
Ocoee, FL 34761

Cintas
3600 Kennesaw 75 Pkwy
Kennesaw, GA 30144

Cintas Corp #073
4392 S.W. 34th Street
Orlando, FL 32881

Cinthia Wright
3276 Peninsula Cr
Melbourne, FL 32940

City Of Ormond Beach
P O Box 217
Ormond Beach, FL 32175-0217

Cintas Corp #074
7101 Parke East Blvd.
Tampa, FL 33610

Citizens Property Insurance Corp.
7077 Bonneval Road Suite 500
Jacksonville, FL 32216

City Of Ormond Beach/Fin Dept
P O Box 217
Ormond Beach, FL 32175-0217

Cintas Corp #200
6300 Harris Technology Blvd.
Charlotte, NC 28269

City Furniture
6701 N. Hiatus Road
Tamarac, FL 33321

City Of Pinellas Park
P.O. Box 1100
Pinellas Park, FL 33780-1100

Cintas Corp #294
12650 Westlinks Drive
Ste. 2
Ft. Myers, FL 33913

City Of Alpharetta, Georgia
Po Box 349
Alpharetta, GA 30009-0349

City Of Pinellas Park
P.O. Box 1337
Pinellas Park, FL 33780-1337

Cintas Corporation # 073
4392 S.W. 34th Street
Orlando, FL 32811

City Of Altamonte Springs
225 Newburyport Ave
Altamonte Springs, FL 32701-3600

City Of Sanford
P.O. Box 1788 Licensing Division
Sanford, FL 32772-1788

Cintas Corporation # 149
Po Box 11765
Daytona Beach, FL 32120-1765

City Of Charlotte
Billing Center/600 East 4th Street
Charlotte, NC 28250

City Of Sanford
Building & Fire Prevention
PO Box 1788
Sanford, FL 32772-1788

Cintas Corporation #069
9300 Mci Drive North
Pinellas Park, FL 33782

City Of Douglasville
Po Box 219
Douglasville, GA 30133

City of Sanford Utility Dept
Sanford, FL 32772

Cintas Corporation #074
7101 Parke East Blvd
Tampa, FL 33610

City Of Naples
P.O. Box 12124
Naples, FL 34101-2124

City Of Tampa Utilities
P O Box 30191
Tampa, FL 33630-3191

Cintas Corporation #294
12650 Westlinks Drive
Suite 2
Fort Myers, FL 33913

City Of Ocoee
150 N. Lakeshore Drive
Ocoee, FL 34761

City Of West Melbourne
P.O. Box 120009
West Melbourne, FL 32912-0009

Cintas Fire Protection
12771 West Links Drive/Suite 1
Ft. Myers, FL 33913

City Of Ocoee - Utilities
Po Box 70
Ocoee, FL 34761-0070

Claims Watch Inc.
P.O. Box 180221
Casselberry, FL 32718-0221

Claims Watch Inc.
Po Box 196207
Winter Springs, FL 32719

Classic Commercial Services
4210 Trotters Way
Alpharetta, GA 30004

Classic Paint & Wallpaper
3877 S. Tuttle Avenue
Sarasota, FL 34239

Classic Real Estate Ventures
215 Celebration Place Suite 330
Celebration, FL 34747

Classic-Rattan,Inc
900 John C. Watts Drive
Nicholasville, KY 40356-2172

Claudia A Kingsley
2603 Greenhills Dr
East Hillsborough Valrico, FL 33596

Claudia Colantonio
600 Kingsmill Cove #100
Lake Mary, FL 32746

Claudia Harris And Earl Fayson
212 Glen Abbey Ln
Debary, FL 32713

Claudine Andree Godard
158 Lake Daisy Terrace
Winter Haven, FL 33884

Clay And Candy Stephenson
8595 Montravail Cir Apt. 920
New Tampa, FL 33637

Clay Blayman
5793 Ithaca Way
Sarasota, FL 34238

Clay Schnelker
3705 Lithia Ridge Blvd
East Hillsborough Valrico, FL 33596

Clay Stephens Lifestyles
160 Macan Lane
Merritt Island, FL 32952

Clay,Metal & Stone
6290 N.W. 27th Ave
Ft Lauderdale, FL 33309

Clayton Marcus Furniture
22815 Network Place
Chicago, IL 60673-1228

Clayton's & Sons Salvage Yard
761 S. Charles Richard Beall Blvd.
Debary, FL 32713

Cleana Renous
2834 Grassmoor Loop
Apopka, FL 32712

Clear Channel Outdoor
P O Box 402379
Atlanta, GA 30384-2379

Clearwater Airpark, Inc.
1000 N. Hercules Avenue
Clearwater, FL 33765

Clemon Dale Smith
406 Cedarwood Village
Morehead City, NC 28557

Clerk Of The County Court
425 N. Orange Avenue
Orlando, FL 32801

Clermont Blinds
921 South Us Hwy 27
Clermont, FL 34711

Click Marketing Group, Inc
1902 W. Main Street/Suite 200
Tampa, FL 33607

Cliff Wagner
118 Kristi Drive
Indian Harbour Beach, FL 32937

Cliff's Fire Extinguisher Co., Inc.
311 Bell Park Drive
Woodstock, GA 30188

Clock & Watch Shop
36177 W S Highway 19n
Palm Harbor, FL 34684

Clock Gallery
2856 Buford Hwy
Duluth, GA 30096

Cna
Po Box 16030
Reading, PA 19612-6030

Coastal Carpet & Upholstery Care
4595 N.W. 37th Court
Miami, FL 33142

Coastal Cooling, Inc.
5930 Youngquist Road
Fort Myers, FL 33912

Coastal Refrigeration Services
953 Tomoka Road
Daytona Beach, FL 32117

Colleen Pavelczyk
12910 Carington Lane
Riverview, FL 33579

Comfortaire Corporation
P.O. Box 9219
Greenville, SC 29604

Coastal Signs Installation, Llc
8725 66th Court
Pinellas Park, FL 33782

Collezione Europa
600 Gorge Road
Cliffside Park, NJ 07010

Commercial Equipment Leasing
PO Box 740423
Atlanta, GA 30374

Coaster Co Of America
9850 Premier Pkwy
Mira Mar, FL 33025

Collier County Tax Collector
2800 N. Horseshoe Drive
Naples, FL 34104

Commercial Equipment Leasing
P.O. Box 740423
Atlanta, GA 30374-0423

Coastline Wholesale Signs & Srvc
424 Bellevue Avenue
Daytona Beach, FL 32114

Collier Custom Interiors Llc
4748 Turnstone Court
Naples, FL 34119

Commercial Loan Payment Center
P O Box 740502
Atlanta, GA 30374-0502

Cobb & Cole
P.O. Box 2491
Daytona Beach, FL 32115-2491

Color Shop
P O Box 200014
Pittsburgh, PA 15251-0014

Commercial Signs
3548 Atlanta Rd.
Smyrna, GA 30080

Cobb County Tax Assessor
736 Whitlock Avenue
Suite 200
Marietta, GA 30061-0649

Comcast Spotlight
P.O. Box 864090
Orlando, FL 32886-4090

Commercial Systems Group
151 Semoran Commerce Place Suite
Apopka, FL 32703-4620

Cobb County Water System
P.O. Box 580440
Charlotte, NC 28258-0440

Comcast Spotlight - Altanta
Po Box 930814
Atlanta, GA 31193-0814

Compass Bank
5500 SW College Road
Ocala, FL 34474

Coit Services
5501 Nw 22 Avenue
Fort Lauderdale, FL 33309

Comet National Shipping Corp
P O Drawer 2249
Lilburn, GA 30048

Compass Home
6260 Sw Reservoir Ave
Corvallis, OR 97333

Col.Norman S. And C. Joann Neil
1863 Freedom Drive
Melbourne, FL 32940

Comfort Air Bedding
Po Box 9219
Greenville, SC 29604

Complements Ltg & Accessories
Po Box 298
Mentor, OH 44061

Colin Docherty
3071 Seaview Castle Dr.
Kissimmee, FL 34746

Comfort Inn
970 Blowing Rock Blvd Ne
Lenoir, NC 28645

Complete Custom Wheel
1187 State Avenue
Holly Hill, FL 32117

Complete Furniture & Interiors, Inc.
P.O. Box 1167
Titusville, FL 32781-1167

Cooper Classics
Po Box 489
Rocky Mount, VA 24151

Costa Del Mar
P O Box 863628
Orlando, FL 32886-3628

Complete Transportation Corp.
9873 W. Bell Road #B2
Sun City, AZ 85351-1344

Cooper's Auto
1068 Washington Street
Atlanta, GA 30315

Counter Art
PO Box 621
Ocala, FL 34478

Con-Way Freight Inc.
P O Box 660240
Dallas, TX 75266-0240

Copper Art,Inc.
136 Commonwealth Ct
Ft. Pierce, FL 34949

Countryside Glass & Mirror,Inc.
2251 Evabs Rd
Clearwater, FL 34623

Connie Lanier
1203 Hailey St
Melbourne, FL 32904

Copysouth Business Systems
4511 Reva Way
Marietta, GA 30066

Countryside Inn
36181 East Lake Road #102
Palm Harbor, FL 34685

Connie Spyker
8873 85th Street North
Seminole, FL 33777

Coquina Bank
1120 W. Granada Blvd
Ormond Beach, FL 32174

County Draperies Inc.
64 Genung Street
Middletown, NY 10940

Connie Topovski
9659 Knights Bridge Cir
Sarasota, FL 34238

Coquocia Goodall
37738 Oak Run Cir
Zephyrhills, FL 33541

County of Volusia
123 W. Indiana Ave.
Deland, FL 32720

Constance Smith
1006 Wyoming Court
Ocoee, FL 34761

Corey
225 Corey Center Suite 1
Atlanta, GA 30312

County Of Volusia
250 N. Beach Street
Daytona Beach, FL 32114-3379

Contact Sales & Marketing
P O Box 135311
Clermont, FL 34713

Corona Decor Company
P O Box 81184
Seattle, WA 98108

Courtesy Ford
4911 Wayside Drive
Sanford, FL 32771

Container Mrk Inc
P O Box Drawer L
Americus, GA 31709

Correct Flow Inc.
P O Box 915081
Longwood, FL 32791

Courtney & Jon Pagliari
1021 Osage Street
Clearwater, FL 33755

Continental Agency Inc
535 Brea Canyon Rd
Walnut, CA 91789

Cory Dudley
27columbine Trail
Debary, FL 32713

Courtney Jones
4427 Micanope Cresent Drive
Lakeland, FL 33811

Coverall North America, Inc.
Po Box 802825
Chicago, IL 60680-2825

Cow Industries,Inc.
925 26th Avenue East
Bradenton, FL 34208

Cox Fire Protection, Inc.
7910 Professional Place
Tampa, FL 33637

CP Venture Two, LLC
PO Box 281587
Atlanta, GA 30384-1587

Craftmaster, Inc.
PO Box 759
Taylorsville, NC 28681

Craig Beman Artwork
303 Knights Cross
San Antonio, TX 78258

Craig Conner
195 Lakeside Dr
Sanford, FL 32773

Crawford Furniture
P.O. Box 668
Jamestown, NY 14702-0668

Creative Furniture
14565 Nw 26th Ave
Opa Locka, FL 33054

Crescendo
351 Agnes Street
Orlando, FL 32801

Cress Chemical Company
P O Box 555649
Orlando, FL 32855-5649

Crestview Collection
5768 Distribution Drive
Memphis, TN 38141

Crhis Schreib
2006 Winterset Dr
Lakeland, FL 33813

Crossroad Towing
1157 Broad Street
Masaryktown, FL 78617-0656

Crowell Plumbing & Heating Co.
7305 Florida Ave
Tampa, FL 33604

Crown Equipment Corporation
P.O. Box 641173
Cincinnati, OH 45264-1173

Crown Packaging Corp.
P.O. Box 17806m
St Louis, MO 63195

Crum & Forster
P O Box 92559
Chicago, IL 60675

Crumpton Furniture
640 N Glynn Street
Fayetteville, GA 30214

Crumpton Welding Supply
PO Box 75939
Tampa, FL 33675

Crumpton Welding Supply
P O Box 75939
Tampa, FL 33675

Crystal Clear
P.O. Box 27752
Newark, NJ 07101-7752

Crystal Clear Window Washing
2114 Bispham Road, Ste 6
Sarasota, FL 34231

Crystal Springs Water
Po Box 660579
Dallas, TX 75266

Crystalery
P O Box 720
Newington, VA 22122-0720

Cuhaci & Peterson,Architects,L.L.C.
1925 Prospect Ave.
Orlando, FL 32814

Cummins Surveying & Mapping
2758 Susanday Drive
Orlando, FL 32812

Cumulus
P.O. Box 643183
Cincinnati, OH 45264-3183

Curlin Data Systems
6001 E. Columbus Drive
Tampa, FL 33619

Currey & Company
200 Ottley Drive,N.E.
Atlanta, GA 30324

Curt Breckon
10426 La Mirage Ct
Nw Tampa, FL 33615

D R Kincaid Chair
P O Box 925
Lenoir, NC 28645

Dale's Delivery
P O Box 773483
Steamboat Spring, CO 80477

Curtis Cleaning Service
1936 Nc Hwy 268
Lenoir, NC 28645

D&S Electric Services & Repair
1942 English Dr.
Deltona, FL 32738

Dallas Airmotive, Inc.
P.O. Box 811322
Dallas, TX 76391-1322

Custom Craft Marble Of Florida,Inc.
4450 Seaboard Rd
Orlando, FL 32808-3813

D. Willis Industries, Inc.
1509 Poplar Drive
Ormond Beach, FL 32174

Dalyn Rug Company
PO Box 1031
Dalton, GA 30722

Custom Glass Express
235 N Us Highway 1
Ormond Beach, FL 32174-4503

D.S. Franks & Associates, Inc.
P.O. Box 49127
Tampa, FL 33646-0127

Dan Goddard
9830 Mountain Lake Drive
Orlando, FL 32832

Cyan Design
201 Railhead Road
Fort Worth, TX 76106

Dabco Transportation Inc.
102 Division Street
Little Egg Harbor, NJ 08087

Dan Maffett
2187 Country Side Circle S
Orlando (College Park), FL 32804

Cynthia   Rauckis
450 Arch Ridge Lp
Seffner, FL 33584

Dade Paper Co.
P O Box 593829
Orlando, FL 32859

Dan Williams
3153 Carlos Dr
Dunedin, FL 34698

Cynthia D Armound
1728 Anna Catherine Dr
Orlando, FL 32828

Daktronics, Inc.
Sds-12-2222/P.O. Box 86
Minneapolis, MN 55486

Dana And Robert Layman
5 Indianbow Ln
Ormond Beach, FL 32174

Cynthia Murfey
9 High Bluff Lane
Scarborough, ME 04074

Dale Bradley
16718 Sheffield Pk. Dr.
Lutz, FL 33549

Daneil Holmes
1051 Dees Drive
Oviedo, FL 32765

Cypress Glass & Aluminum, Inc.
3435 Enterprise Ave Suite 14
Naples, FL 34104-3627

Dale Harbour
7001 74th St.Circle E
Bradenton, FL 34203

Daniel Hornstein
605 Sabal Lake Drive # 201
Longwood, FL 32779

D & W Silks Inc.
3301 Dixie Highway
Louisville, KY 40216

Dale Tiffany, Inc.
12866 Ann Street, Suite 2
Santa Fe Springs, CA 90670-3024

Daniel Jenks
1031 Cornwall Dr.
Holiday, FL 34691

Daniel O'ffill
2138 Majestic Woods Blvd
Opopka, FL 32712

Daren Whatley
502 S Fremont Avenue #1109
South Tampa, FL 33606

Dave/Marti Looney
2426 Seventh St. Sw.
Ruskin, FL 33570

Daniel Weise
12283 91st Way
Largo, FL 33773

Darius And Linda  Bakunas
4218 Cartnal Ave
Nw Tampa, FL 33624

Davenport Forklift Repairs
Pmb #330/905 Hwy 321 Nw
Hickory, NC 28601

Daniel/Roberta Rusher
8821 Ashmond Rd
Riverview, FL 33578

Darlene Limon
1010 Malletwwood Dr
Brandon, FL 33510

David A. Teeples
15737 Ibisridge Dr
Lithia, FL 33547

Daniele Eaton
260 South Marco Way
Satellite Bch, FL 32937

Darlene Smellie
2691 Rustic Oak Pl
Oviedo, FL 32766

David And Alison Humphreys
2538 Dharma Cir
Kissimmee, FL 34746

Danielle N Davis
5948 Mirror Lake Rd
Sarasota, FL 34238

Darlene Tessier
483 Blackwood Ave
Longwood,Fern Park, FL 32750

David And Jene Harrington
3117 Bear Path
Kiss, FL 34746

Danneil   Zaychuk
6774 Crescentwood Circle
Lakeland, FL 33813

Darrell / Joan  Henson
9129 Grosse Pointe Blvd
Nw Tampa, FL 33635

David And Jennifer Maloney
8332 Willow Branch Drive
Waxhaw, NC 28173

Danny Team
4416 Meadow Ridge Ave
Mulberry, FL 33860

Dave Jarrett
19130 Wind Dancer
Lutz, FL 33558

David And Jennye James
10016 Montague St
Nw Tampa, FL 33626

Danzas Corp.
Po Box 53370
Bellevue, WA 98015-3370

Dave Lambert Memorial Fund
2100 N. Lincoln Ave
Loveland, CO 80538

David And Joni Puurula
160 Petersen Road
Campbell River, B.C. V9W3H2

Daphine Hernandez
13839 Thoroughbred Drive
Dade City, FL 33525

Dave Maskewitz
1352 Landings Dr
Sarasota, FL 34231

David And Katy Andersen
5966 Lake Victoria Dr
Lakeland, FL 33813

Daphne Robb
Po Box 650795
Vero Bch, FL 32965

Dave/Judy Chordas
19 Second Street
Belmont, NH 02330

David And Martha Mullennex
14 Lafitte Dr
Nokomis, FL 34275

David And Norma Swift
806 Alcan Ave
Deltona, FL 32738

David Lee
5451 Millenia Lakes Blvd Apt#339
Orlando, FL 32839

David/Marilyn Wetmore
2005 Acadia Greens Dr.
Sun City Center, FL 33573

David And Tracy Schulz
400 La Peninsula Blvd
Naples, FL 34113

David Martin
6655 26 Way North
St. Pete, FL 33702

Davis Int
P O Box 560
Okolona, MS 38860

David Brehm
1443 Dolph Circle
Ormond Beach, FL 32174

David Mcleran
1041 Stratford Place
Melbourne, FL 32940

Davis Security Services
9334 Main Street
Woodstock, GA 30188

David Chandler
3510 Veradale Ave
Orlando, FL 32806

David Mihalko
26254 Camden Woods Drive
Fort Mill, SC 29707

Dawn M. Johnson
2930 Langcon Lane South
Kissimmee, FL 34741

David Cheraime
148 Hopewell Drive
Ocoee, FL 34761

David Montgomery
897 Haftez Ne
Palm Bay, FL 32907

Dawn Obrien
1300 Adams St
Longwood,Fern Park, FL 32750

David Crockett
1382 Riviera Dr
Palm Bay, FL 32905

David Rojas
9946 Stockbridge Dr
Nw Tampa, FL 33626

Dawsons Wallcoverings & Carpets
5521 S Orange Ave.
Orlando, FL 32809-3492

David Devens
1575 Bella Casa Court
Merrit Island, FL 32952

David Shaun Henderson
1407 Harness Horse Lane #304
Brandon, FL 33511

Day Star,Co.
P O Box 568627
Dallas, TX 75356

David Fries
261 Esterbrook Ave. N.E.
Palm Bay, FL 32907

David Soderberg
470 Wickham Lakes Dr
Vierra, FL 32940

Daylight Transport
Po Box 93155
Long Beach, CA 90809

David K. Hernandez
13839 Thoroughbred Dr
Dade City, FL 33525

David Susan Randolph
3385 Holly Springs Rd.
Melbourne, FL 32934

Daytona Brick And Stone,Inc.
2430 S. Nova Road
South Daytona, FL 32119

David Kraus
925 Highway A1a Unit 504
Satellite Beach, FL 32937

David/Carol
5160 Falcon View
Kentwood, MI 49512

De. V. Systems
P O Box 1794
Palmetto, FL 34220

Dean Davenport
183 Rockefellar Dr. #C
Ormond Beach, FL 32176

Debbie Petty
120 Rockhill Drive
Sanford, FL 32771

Deborah Peterson
17901 Sparrows Nest Drive
Lutz, FL 33558

Deangelo Scott
14470 Whittridge Drive
Winter Garden, FL 34787

Debbie Taylor
2311 Winding Cove
Oviedo, FL 32765

Deborah Sahnas
3343 S Atlantic Ave   Unit 301
Daytona Bch Shr, FL 32118

Debbi/Mikee Devereux
1118 Carriage Park Dr.
Valrico, FL 33594

Deborah A Huba
660 Amor Drive
Cocoa, FL 32927

Deborah Wisham
1205 Doseywood Lane
Lkld, FL 33811

Debbie Andreu
26460 Rampart Blvd #221
Punta Gorda, FL 33983

Deborah D Kulp
1675 Majestic Oak Dr
Apopka, FL 32712

Deborah Zahner
724 Palmore Ct
Lakleand, FL 33813

Debbie Bennett
2809 Deerbrook Dr
Lkld, FL 33811

Deborah Favero
2910 Sunset Point Rd
Clearwater, FL 33759

Debra Boehne
372 Woodstream Way
Springhill, FL 34608

Debbie Carrigan
2850 New Tampa Hwy #75
Lakeland, FL 33815

Deborah Gotcheyan
10615 Carrollwood Dr
Tampa, FL 33618

Debra Hargrove
801 Pine Bluff Ave
Deltona, FL 32725

Debbie Carter
705 N.Ridgewood Ave
Ormond Beach, FL 32174

Deborah Humphrey
7 Eaton Ln. #B
Palm Coast, FL 32164

Debra Mazzarella
7539 Atwood Dr
Wesley Chaple, FL 33545

Debbie Cermak
1426 Kensington Woods Dr
Lutz, FL 33549

Deborah Lake
1200 Cone Ave   Ne
Palm Bay, FL 32907

Debra Neveitt
5801 63rd Terrace North
Pinellas Park, FL 33782

Debbie Fesmire
2611 Ivory Way
Titusville, FL 32780

Deborah Merrill
6203 98th St East
Bradenton, FL 34202

Debra Yohn
Will Advise
Altamonte Springs, FL 32714

Debbie Held
1237 Trafalgar Dr
New Port Richey, FL 34655

Deborah Miller
12314 Bramble Field
Riverview, FL 33569

Decorater Industries-Wisconsin
Po Box 1036
Charlotte, NC 28201-1036

Decorator Industries
10011 Pines Blvd., Suite 201
Pembroke Pines, FL 33024

Della Barnes
8554 Queen Brooks Court
New Tampa, FL 33637

Denise Godsey
3103 Glennwood Ct
Safety Harbor, FL 34695

Decorator Industries
1910 West Olive Street
Lakeland, FL 33815-3813

Delmar Fishback
15807 Second St East
Reddington Beach, FL 33708

Denise Pouliot
302 East Colonia Lane #8
Nokomis, FL 34275

Dedicated Logistical Services, Inc.
P.O. Box 1750
Collierville, TN 38027

Delores Mihm
73 Beaver Lake Circle
Ormond Bch, FL 32174

Denise Wolfe
29708 Tee Shot Dr
San Antonio, FL 33576

Dee Patnoe (Douglas Divers)
Interior Designer Program
Cocoa Beach, FL 32931

Delroy Bromfield
3598 Overcup Oak Dr
Oviedo, FL 32766

Dennis Breck
1655 Valley Drive
Venice, FL 34292

Deeann Curci
P O Box 2029
Land O Lakes, FL 34639

Delta Laboratories,Inc
P O Box 2258
Ocala, FL 34475

Dennis Holloway
5 Walnut Dr
Somerville, NJ 08876

Definitive Group Llc
8390 Championsgate Blvd #300
Championsgate, FL 33876

Demetrius A. Smith
1303 West 12th Street
Sanford, FL 32771

Dennis Moses
35201 Quiet Oak Lane
Zephyrhills, FL 33541

Delise/Harry Sangmeister
10028 Kimbel Field Way
Orlando, FL 32827

Demi Murphy Design
1463 Tallapoosa
Geneva, FL 32732

Dennis Piette
112 Lindley Road
Daytona Beach, FL 32118

Deliveries By Todd, Inc.
700 Atlantis Road, #201-A
Melbourne, FL 32904

Dena Guthrie
129 Spring Chase Circle
Altamonte Springs, FL 32714

Dennis Woodward
304 Tropic Dr
Osprey, FL 34229

Dell Business Credit
P.O. Box 5275
Carol Stream, IL 30197-5275

Denise Bozeman
221 Orlando Blvd
Indiatlantic, FL 32903

Denny Tucker
1559 South Lake Shipp Drive
Winterhaven, FL 33880

Dell Commercial Credit
Po Box 689020
Des Moines, IA 50368-9020

Denise Enzinger
517 55th Ave.
St. Pete Beach, FL 33706

Denunzio
P O Box 508
Somerville, CT 06072

Dependable Deliveries, Inc.
874 Thuringer St.
Palm Bay, FL 32907

Designs By Diprima
1199 South Patrick Drive
Satellite Beach, FL 32937

Diana Kistner
538 Dijon Dr
Melbourne, FL 32935

Dependable Plumbing,Inc.
2973 Captiva Dr.
Sarasota, FL 34231

Desireemaxwell
1755 Fairlight St N.W.
Palm Bay, FL 32907

Diane And Bob Rist
11265 4th Street E
Treasure Island, FL 37706

Dereck/Darragh Briffett
1077 Mallard Marsh Dr
Osprey, FL 34229

Desrine Irving
1880 Bashan St
Palm Bay, FL 32907

Diane And Joe Kocienda
2563 Broadleaf Court
Trinity, FL 34665

Derrick Sellers
1104 Cardinal Cove Cir
Sanford, FL 32771

Dessau Home
230 Spring St.,Suite 1200
Atlanta, GA 30303-1063

Diane Busse
1107 Samy Drive
Nw Tampa, FL 33613

Design Elements Of Fla.
9183 Estero River Cr.
Estero, FL 33928

Devaiah Vani
11145 Biddeford Pl
New Port Richey, FL 34654

Diane C. Norcross
9127 Cliff Lake Lane
Tampa, FL 33614

Design Guild
220 Fifth Ave
New York, NY 10001-7784

Developers Diversified
Dept 108119-40416-00020896
PO Box 534414
Atlanta, GA 30353

Diane Carol Venezia
3404 W Oak Ave
Plantcity, FL 33563

Design House
320 Division Street
Ormond Beach, FL 32174

DHL Express
PO Box 277290
Atlanta, GA 30384-7290

Diane Forbes
26 Sunny Beach Dr.
Ormond Beach, FL 32176

Design International
2457-A South Hiawassee Rd.
Orlando, FL 32835

Diamond Glass Company
170 Kimball Bridge Road
Alpharetta, GA 30004

Diane Janson-Moore
4031 Rita Lane
Bonita Springs, FL 34134

Designs By Carmen
1900 Alden Road
Orlando, FL 32803

Diamond Glass Company,Inc.
305 S. Palmetto Ave.
Sanford, FL 32771

Diane Keebler
3918 Cedar Cay
Valrico, FL 33594

Designs By Carmon
385 S Hwy 1792
Fern Park, FL 32730

Diana Dean
13006 Carlington Lane
Riverview, FL 33579

Diane Mayton
812 Champion Woods Court
Sanford, FL 32771

Diane Nelson
Tax Collector
PO Box 10832
Clearwater, FL 33757

Diane Nelson, Tax Collector
P.O. Box 10832
Clearwater, FL 33757-8832

Diane Rhodes
14611 Sweet Acacia Dr
East Orlando, FL 32828

Diane Schoolfield
31 70 North Atlantiv Ave
Cocoa, FL 32922

Diane Schoolfield
3170 North Atlantic Ave #501
Cocoa Beach, FL 32931

Dianna Delorey
41 Northshore Dr.
Palm Coast, FL 32137

Dianna Townsend
1865 Brandy Ln
Titusville, FL 32796

Dianne Erben
3295 Winjammer Dr
Spring Hill, FL 34607

Dianne Jackson
309 Mt. Vernon Avenue
Charlotte, NC 28203

Dickson Locksmith,Inc.
916 Glengary Street
Sarasota, FL 34231

Dillon Streets
47 Disalzo Pl
Apopka, FL 32712

Dimplex North-America Ltd
1367 Industrial Rd.
Cambridge, ON N1R 7G8

Dion Addison
23 Oakwood Rd
Winter Haven, FL 33880

Dione Thomas
809 Sand Ridge Dr
Valrico, FL 33594

Direct Ad-Vantage Inc
223 West Erie Street
Chicago, IL 60654

Direct Safety Comapny
P O Box 44989
Madison, WI 53744-4989

Dismar Corporation
4415 Marlton Pike
Pennsauken, NJ 08109

Dixie Textile & Supply Co.,Inc.
4555 Dardanelle Drive
Orlando, FL 32808

DMX Music
P.O. Box 660557
Dallas, TX 75266-0557

Dodi Baker
31430 Ghent Ave
Sorrento, FL 32776

Dodi Simmerson
1040 Lake Baldwin Ln
Orlando, FL 32814

Dolby Properties Services Int'l
5218 Ridgeway Drive
Orlando, FL 32819

Dolores Crowley
2517 Homewood Drive
Orlando, FL 32809

Dolores Helen Frueh
312 Old Mary Cove
Lake Mary, FL 32746

Domenica Verni
110 Ocean Grove Dr.
Ormond Beach, FL 32176

Don + Babara Clark
19 Hidden Lake Way
Palm Coast, FL 32137

Don Bonnie Wolk
6079 Benevento
Sarasota, FL 34238

Don Husband
924 Magnolia Blossom Ct
Apopka, FL 32712

Don Massey
1934 Spanish Oaks Dr N
Palm Harbor, FL 34683

Don Thompson
3370 Canon Bay Drive
Cumming, GA 30041

Don Young
252 Treetops Dr.
Denver, NC 28164

Don/ Bonnie Wolk
6079 Benevento
Sarasota, FL 34238

Dona Lee North
4441 West Humphrey St
Tampa, FL 33614-1428

Donald Briggs
321 Circlewood Dr
Venice, FL 34293

Donald Drier
12651 Seminole Blvd Lot #17e
Largo, FL 33778

Donald Johnson
2004 Essex Dr
Holiday, FL 34690

Donald Watkins
1700 Bryn Mawr Dr
Titusville, FL 32796

Donald/Myrna Hastings
7335 Drifting Sand Dr.
Zephyrhills, FL 33544

Donna And Ronald Bankos
859 Big Crane Loop
Port Orange, FL 32128

Donna Buckner
1090 Pinellas Bayway Unit# B3
St. Petersburg, FL 33715

Donna Criscuolo
5547 Lake Ridge Dr
Brighton, MI 48116

Donna Dellefave
3000 Cottage Grove Court
Orlando, FL 32822

Donna Delzingaro
1556 Langham Terrace
Heathrow, FL 32746

Donna Dooley
2500 70th Ave S
St Pete, FL 33712

Donna Fulton/Us Imgt 9 Corp
10302 Beneva Dr
Tampa, FL 33647

Donna L Messick
2794 Kensington Drive
Melbourne, FL 32935

Donna Larson
3151 Conservation Pl # 204
Melbourne, FL 32934

Donna Meszaros
5546 Dark Star Loop
Zephyrhills, FL 33544

Donna Miller
3855 S Atlantic #1101
Daytona Beach, FL 32118

Donna Parrish
2610 County Road 304
Bunnell, FL 32110

Donna Sargent
8085 Spyglass Rd.
Melbourne, FL 32940

Donna South
3902 Abbott Glen Ct
Crestwood, KY 40014

Donna Stewart
7306 Cypress Grove Road
Orlando, FL 32819

Donna Wilson
Will Call
East Orlando, FL 32828

Dora P Bertini
369 Rennasainece Ave
Melbourne, FL 32904

Doretha Strickland
12220 Sw 64th Lane
Ocala, FL 34481

Doris Gilbert-Ruffin
4005 Orkney Ave
Orlando, FL 32809

Doris Mccleary
18122 Victorian Dr
Clermont, FL 34715

Dorithy Carroll
1901-4 Westminster Circle
Vero Bch, FL 32966

Dorothy A. Love
11203 Creekview Dr
Riverview, FL 33569

Dorothy Mcgriff
924 E. Miller Ct
Holly Hill, FL 32117

Douglas County Tax Comm
8700 Hospital Drive
Douglasville, GA 30133

Drain Doctors, Inc.
5008 W. Linebaugh Ave #54
Tampa, FL 33624

Dorothy Nagode
2076 South Mobile Estates
Sarasota, FL 34231

Douglas Furniture
400 N. Continental Blvd.  Suite 250
El Segundo, CA 90245

Drake Auto Restoration
5341 Avocado Avenue
Cocoa, FL 32926

Dorsett Signs Inc.
258 S. Grove St.
Venice, FL 34285

Douglas Hollederer
9100 9th Street North Unit#1401
St Pete, FL 33702

Draperies/Int
8 W. Darlington Ave.
Kissimmee, FL 34741

Double Vision Interiors
5753 Sandy Point Dr
Sarasota, FL 34233

Douglas Klinowski
6037 Fall River Drive
New Port Richey, FL 34655

Draperies/Interiors
By Bette & Laura
8 W Darlington Ave
Kissimmee, FL 34741-5108

Doug Beldon
Tax Collector
601 E Kennedy Blvd. 14th Fl
Tampa, FL 33602

Douglas R Jacobs
10765 Standing Stone Dr
Wimauma, FL 33598

Drexel Heritage Furniture, Inc.
600 Causby Road
Morganston, NC 28655

Doug Ring
7741 Fairway Wood Drive
Sarasota, FL 34238

DPI Associates
P O Box 9425
Daytona Beach, FL 32120

Drisko, Elliot And Linda
1396 Arch Drive
Mohegan Lake, NY 10547-1400

Doug Sorensen
14143 Bluebird Park Road
Windermere, FL 34786

Dr Abraham And Shelly Awwad
17 Sunset Bay Drive
Belleair, FL 34756

Drywalk Carpet Cleaning
P O Box 2472
Valrico, FL 33595-2472

Doug Wright
321 Tampa Ave
Indialantic, FL 32903

DR Kincaid Chair
PO Box 925
Lenoir, NC 28645

Dunn Wright Delivery Service
3359 West Memorial Blvd
Lakeland, FL 33815

Doug's Alignment
300 West 2nd Street
Sanford, FL 32771

Dr. Raul Alvarez
59 Skidmore Rd
Winter Haven, FL 33884

Durward/Donna Harris
1510 Bates St
Brandon, FL 33510

Douglas And Marcia      Rector
Po Box46999
Nw Tampa, FL 33646

Drab To Fabulous, Llc
1010 Cherwood Lane
Brandon, FL 33511

Dusa Group Inc.
651 West 18th Street
Hialeah, FL 33010

Dwight Curtis
769 Bruce Ave.
Clearwater, FL 33767

Earth Touch Lawn & Landscaping
P O Box 780303
Orlando, FL 32878-0307

Ed And Lisa Cotilla
6011 19th Street Ne
St Petersburg, FL3FL3703 33703-000

Dynamic Media
38271 Mound Road Suite 300
Sterling Heights, MI 48310

East Coast Flooring
1011 S. Nova Road
Ormond Beach, FL 32174

Ed And Pat Martin
918 Ashton Drive
Davenport, FL 33837

E.G.P., Inc.
P O Box 1363
Orlando, FL 32802

East Coast Material Handling Syst
1405 Sharpe Newton Way
Wilson, NC 27893

Ed Hecker
7517 Ensemble Ln
Melbourne, FL 32940

Eagle Electric
2514 Smokey Creek Road
Lenoir, NC 28645

East Coast Signs and Awards
285 South Yonge Street
Ormond Beach, FL 32174

Ed Penzo
P.O. Box 182
Marco Island, FL 34146

Eagle Industries, Llc
P.O. Box 9697
Bowling Green, KY 42102-9697

East Coast Trailer & Eqpt Co.
P O Box 5171
Charlotte, NC 28299

Ed Zierold
2622 Clarinet Drive
Orlando, FL 32837

Eagle Transoprt Services,Inc.
1362 Lincoln Avenue
Holland, MI 49423

East Florida Hauling Inc.
7227 N.W. 29th Ave.
Miami, FL 33147

Ed's Lawn & Landscaping
P O Box 130744
Tampa, FL 33681-0744

Earl Hatcher/ Katherin
55 Ocean Crest Way Unit 912
Palm Coast, FL 32137

Eastern Accents
Dept #2040
Box 87618
Chicago, IL 60680-0618

Edda Lucido
7905 Golden Glen Place
Nw Tampa, FL 33615

Earl Smith
1305 West Carissa Ct
New Tampa, FL 33604

Eastern Marketing
15425 Treyburn Manor View
Alpharetta, GA 30004

Edgewater Towing & Recovery
2033 S Ridgewood Ave.
Edgewater, FL 32141

Early Janitorial Supplies
P.O. Box 90161
Lakeland, FL 33804

Ebel, Inc.
8270 Arlington Expressway
Jacksonville, FL 32211

Edi Express
P O Box 2149
Gardena, CA 90247-0149

Earnest Zainey
68 Ponce Deleon Dr
Palm Coast, FL 32164

Economy Lock and Key
of Brandon, Inc.
930 W Brandon Blvd
Brandon, FL 33511

Edith   Florio
2086 Sun Tree Ccircle N.
Clearwater, FL 33763

Edith Kennerly
12542 Idaho Woods Lane
Orlando (West Airport), FL 32824

Eileen Lemus
6423 Mornay Drive
Nw Tampa, FL 33615

Elayne Winkleman
13515 Bristlecone Cir
East Orlando, FL 32828

Edna Diaz
7031 Hiawassee Oak Dr.
Orlando, FL 32818

Eilene (Pat) Hood
Po Box 307
Iron River, WI 54847

Electrical Design Consulting
1995 Bentwood Drive
Winter Park, FL 32792

Edsel Pagkanlungan
8145 Las Palmas Way
Naples, FL 34109

Ekornes, Inc.
615 Pierce St.
Somerset, NJ 08873

Electrical Technology Srvcs
2244 Northwest Parkway S.E.
Suite E
Marietta, GA 30067

Edward And Pat Curran
2440 Winding Creek Blvd. #202
Clearwater, FL 33761

Elaine Arzenti
11513 Swift Water Circle
Orlando, FL 32817

Electrolux Home Care Products
PO Box 2644
Carol Stream, IL 60132-2644

Edward Clark
1510 Oranole Rd
Maitland, FL 32751

Elaine Ashley
8541 Danbury Ln
Hudson, FL 34667

Elements
P.O. Box 1458
Lockeford, CA 95237

Edward Klimczak
9 Kathy Dr
Ormond Beach, FL 32176

Elaine Brown
2647 Maguire Road
Ocoee, FL 34761

Elena Lazaro
19324 Autumn Woods Ave
Tampa, FL 33647

Edward Sowers
122 Massini Ave Nw
Palm Bay, FL 32907

Elaine Mcdonald
3128 Southwest 98th Drive
Gainesville, FL 32608

Eliana Guerra DNA
Richard Eveillard
5228 West Kennedy Blvd.
South Tampa, FL 33609

Edwin Alvarez
220 Apt 1 Maltese Cir
Sanford, FL 32773

Elaine Mikurak
2750 Kipps Colloney South Condo 230
St Petersburg, FL 33707

Elissia Wright
112 Burlingame St
New Tampa, FL 33617

Effortless Outdoor Media, Inc.
5260 Aberdeen Drive
Atlanta, GA 30328

Elaine/Robert Blanco
1036 Wisper Run Ct
Lutz, FL 33558

Elizabeth Brown
12 Meadowbrook Country Club Esta
Ballwin, MO 63011

Ehab Saad
3317 Heirloom Rose Pl
Oviedo, FL 32766

Elanore Ostrander
1651 Old Glory Blvd.
Melbourne, FL 32940

Elizabeth Dean
516 Hockendale Cove
Sanford, FL 32771

Elizabeth Hansard
3108 Sundance Trail
New Smyrna Beach, FL 32168

Emilia Giannakopoulos
2115 Alexis Court
Tarpon Springs, FLA 34689-0000

Enviroscents Of Florida
25300 Sw 124th Ct
Homestead, FL 33032

Ellen Kornfield
1021 North West 101 Way
Plantation, FL 33322

Emily And John Silliter
2024 Fifth Court Se
Vero Beach, FL 32962

Equalizers Communications
5350 Mcintosh Pt. Ste 112
Sanford, FL 32773

Elliot And Lila Keller
1907 Canterbury Ln. #F1
Sun City Center, FL 33573

Empirical Protective Services
1950 Lee Road Suite 114
Winter Park, FL 32789

Eric Green
1135 1st Dr
Sanford, FL 32771

Elliot Sugarman
10015 Baywater Breeze Drive
Orlando, FL 32827

Emthe Pierre
9614 Overlook Dr
Tampa, FL 33617

Eric Thrushman
605 Remington Oak Dr
Lake Mary, FL 32746

Elsie Rosado
11705 Grove Arcade Dr.
Riverview, FL 33569

Emu Art
2 Central Street
Framingham, MA 01701

Eric/Annette Rohner
958 Symphony Isles Blvd
Sun City Center, FL 33572

Elwood/Norma Vanhorn
4 Poinett Place
Palm Coast, FL 32164

Encore Furniture,Llc
Po Box 1258
Pontotoc, MS 38863

Erica Tenenbaum
839 North Ferncreeck Ave
Orlando, FL 32803

Elysio Balbino
2838 Villa Fuerte Pointe #101
Orlando, FL 32835

Endia Boyd
2643 Fairoaks Drive
Deltona, FL 32738

Erich Schmitt
861 Pinto Cir.
Nokomis, FL 34275

Embarq
Po Box 96064
Charlotte, NC 28296-0064

Enterprise Rental Car
Po Box 727
Lanham, MD 20703-0727

Erik Rauch
3196 65th St N
St. Petersburg, FL 33710

Embassy
2020 Industrial Blvd
Rockwall, TX 75087

Envirodine Studios, Inc.
1525 Airport Drive, Suite 500
Ball Ground, GA 30107

Erin Moretti
6724 Keystone Dr.
Sarasota, FL 34231

Embcc
P O Box 400
San Antonio, TX 78292-0400

Envirolight & Disposal Inc
Po Box 26047
Tampa, FL 33623

Erva Franklin
10208 Cypress Trail Drive
Orlando, FL 32825

Espenita Poinvil
11533 Hammock Glade Dr
Riverview, FL 33569

Ewena Nelson-Monroe
15409 Montesino Dr.
East Orlando, FL 32828

Ezzouhairy
11024 Cobbs Ferry Court
New Port Richy, FL 34654

Esquire Deposition Services Llc
P O Box 827829
Philadelphia, PA 19182-7829

Ewest International Ltd.
3250 Ridgeway Dr. Unit #3
Mississauga, ON L5L 5Y6

Fabriclean,Inc.
1251 Seminola Blvd. Suite 300
Casselberry, FL 32707

Estes Express Lines
Po Box 25612
Richmond, VA 23260-5612

Exadev Internet Group
1510 E. Colonial Drive Ste 104w
Orlando, FL 32803

Factory Direct,Inc.
6601 Adamo Drive
Tampa, FL 33619

Eugene Husarenko
5051 N A1a Unit 11-4
Ft Pierce, FL 34949

Excel Vacation Services,Inc.
P O Box 135667
Clermont, FL 34713

Fairmont Designs
6101 Knott Ave
Buena Park, CA 90620

European Sources Direct
1450 Kootenay Street
Vancouver, BC V5R 3K1

Excelsior Design Inc
P.O. Box 4137
Plant City, FL 33563

Fallace & Larkin, L.C.
1900 S. Hickory Street, Suite A
Melbourne, FL 32901

Eva Chatfield
555 West Granada Blvd. Suite B-7
Ormond Beach, FL 32174-9490

Expert Furniture And Carpet Srvc
321 Kissimmee Trail
Cornelia, GA 30531

Fan Zhang
659 Red Wing Dr
Lake Mary, FL 32746

Evans & Son
250 S Beach St.
Daytona, FL 32114

Experts In Plumbing
5300 Homer Street
Clearwater, FL 33760

Fashion Daybeds
P.O. Box 198747
Atlanta, GA 30384-8747

Evans Equipment Company
2617 Pemberton Drive
Apopka, FL 32703

Express Business Systems
421 Main Ave Ne/Po Box 369
Hickory, NC 28603

Fast Furniture Repair,Inc.
6376 15th Street
Sarasota, FL 34243

Even Stevens Furniture,Inc.
19331 E. Walnut Drive North
City Of Industry, CA 91748

Expressions International
2424 Finch Ave. W. Unit 18
Toronto, ONTAR M9M 2E3

Fastsigns
2120 W. Brandon Blvd.
Brandon, FL 33511

Evergreen Marine Corporation
210 Seven Farms Drive    2nd Floor
Charleston, SC 29492

Extreme Movers
5196 Branchside Drive
Granite Falls, NC 28630

Fatima Martins
118 S Halifax Dr
Ormond Beach, FL 32174

Fcci Mutual Insurance Co.
P.O. Box 58005
Sarasota, FL 34232-0801

Filippo Ciaccio
A+ Moving & Storage Inc.
2600 Forsyth Road
Ste. D-16
Orlando, FL 32807

First American Title Ins Co
2233 Lee Road Ste 101 & 209
Winter Park, FL 32789

FDN Communications
P O Box 538652
Atlanta, GAL 30353-8652

Filter Service Int'l, Inc.
5550 Lake Mary Jess Shores
Orlando, FL 32839

First Coast Publishing
201 East Bay Blvd
Provo, UT 84606

Federal Express
PO Box 660481
Dallas, TX 75266

Filter Service International
2001 Reliance Pkwy, Ste A
Bedford, TX 76021

First Colony
795 Merrimon Ave
Asheville, NC 28804

Fedex Freight
4103 Collection Center Drive
Chicago, IL 60693

Filter Service International,Inc
5550 Lake Mary Jess Shores   Ct.
Orlando, FL 32839

Fish Window Cleaning
P O Box 993
Elfers, FL 34680

Fedex National Ltl
P.O. Box 95001
Lakeland, FL 33804-5001

Finesse Collection
10235 Brookville Lane
Boca Raton, FL 33428-5888

Flagler County Schools
One Corporate Drive
Palm Coast, FL 32137

Feizy Import And Export Co.Ltd
1949 Stemmons Freeway
Dallas, TX 75207

Finishline Auto Tint
388 N. Nova Rd
Daytona, FL 32114

Fleetwash,Inc.
P O Box  36014
Newark, NJ 07188-6014

Felicia Johnson
6151 New Osprey Pt
Weeki Wachee, FL 34067

Fire Master
P.O. Box 121019
Dallas, TX 75312-1019

Flexsteel
PO Box 877
Dubuque, IA 52004

FFVA Mutual Insurance Co.
PO Box 918292
Orlando, FL 32819

Fire Tech Extinguisher Srvc
10627 5th Ave.
Ocoee, FL 34761

Flooring Design Group
3230 Oakcliff Industrial Street
Doraville, GA 30340

Fibrenew Amazing Leather Repairs
7214 Flagstone Drive
Ooltewah, TN 37363

Firetronics, Inc.
P.O. Box 162286
Altamonte Springs, FL 32716

Florida Air/Ocean Cargo,Inc.
4280 N.W. 147th Terrace Bldg #41-B
Opa Locka, FL 33054

Fidelity National Insurance Co
P O Box 33070
St Petersburg, FL 33733-8070

First American Homes
8055 Santee Dr
Kissimmiee, FL 36767

Florida Billiards, Inc.
9350 S. Orange Blossom Trail, # 12
Orlando, FL 32837

Florida Capital Bank
PO Box 551390
Jacksonville, FL 32255-1390

Florida Furniture Carriers,Inc.
P O Box 767
Maiden, NC 28650

Florida Property Showcase, Inc.
101 Polo Park Blvd Suite 5b
Daven Port, FL 33897

Florida Choice
3501 W. Vine St # 130
Kissimmee, FL 34741

Florida Furniture Ind. Inc
Po Box 610
Palatka, FL 32178-0610

Florida Property World Inc.
12200 W. Colonial Dr Ste 300f
Winter Garden, FL 34787

Florida Container Services, Inc.
3795 S. Sanford Ave
Sanford, FL 32773

Florida Home Furnishings Assoc
P O Box 2396
High Point, NC 27261-2396

Florida Refuse Service,Inc
P O Box 9001599
Louisville, KY 40290-1599

Florida Dept of Revenue
Attn: Executive Director
5050 W Tennessee St
Tallahassee, FL 32399-0140

Florida Homes International,Inc.
45669 Us Highway 27
Davenport, FL 33897

Florida Rod & Frap
1700 S Division Ave
Orlando, FL 32805

Florida Diagnostic Imaging
P.O. Box 69
Eustis, FL 32727

Florida Lawn & Landscape, Inc.
P.O. Box 772
Bunnell, FL 32110-0772

Florida Sprit Property Mgmt Srvc
8281 Champions Gate Blvd
Championsgate, FL 33896

Florida Dream Mgmt Co
2384 Andrews Valley Drive
Kissimmee, FL 34758

Florida Lighting & Signs Inc.
12226 Hazen Avenue
Thonotosassa, FL 33592

Florida Star Linen
P O Box 488
Bellmawr, NJ 08099

Florida Enchanted Villas, Inc.
3751 Merchan Trial
Kississimmee, FL 34747

Florida Management Group
2436 Sand Mine Road
Davenport, FL 33897

Florida Sunset Homes Llc
141 South Roma Way
Kissimmee, FL 34746

Florida Fantasy Real Estate Inc
1050 E Osceola Parkway
Kissimmee, FL 34744

Florida Naturals
P.O. Box 1207
New Smyrna Beach, FL 32170-1207

Florida Testing
P.O. Box 730295
Ormond Beach, FL 32174

Florida Fire Service Inc.
P O Box 186
Brandon, FL 33509

Florida Power & Light
General Mail Facility
Miami, FL 33188

Florida Tire, Inc.
555 West First Street
Sanford, FL 32771

Florida Fork Lift Supply
5080 Beaver Street W.
Jacksonville, FL 32254

Florida Power & Light Co.
General Mail Facility
Miami, FL 33188-0001

Florida Trophy & Engraving,Inc.
4544 N. Orange Blossom Trail
Orlando, FL 32804

Florida Utility Trailers, Inc.
1100 S. Orange Blossom Trail
Apopka, FL 32703

Foothills Trucking Company, Inc.
P O Box 405763
Atlanta, GA 30384-5763

Fran Quinlan Interiors
5937 Shady Creek Lane
Port Orange, FL 32128

Florida Villa Services, Inc.
3681 West Irlo Bronson Memorial Hwy
Kissimmee, FL 34747

Forrest Ridenour
2039 Schulte Avenue
Daytona Beach, FL 32118

Frances & Leanna Anantaraman
2909 Egret Lane
Austell, GA 30106

Flowers Auto Parts
Po Box 1118
Hickory, NC 28603

Fortune Electrical Construction, Inc
11220 Metro Parkway Suite 17
Fort Myers, FL 33912

Frances P. Meckler
16 Rio Pinar Trail
Ormond Beach, FL 32174

Floyd Layman
335 Sapodilla Dr
Barefoot Bay, FL 32976

Fortune Rattan Imports Inc
1401 Sw 8th Street
Pompano Beach, FL 33069

Frances Walker
3211 Eagle Watch Drive
Kissimmee, FL 34746

Floyd R Davis Jr.
5826 Dumbarton Dr.
Charlotte, NC 28210-4221

Founders Furniture
P O Box 848
Appomattox, VA 24522

Francis Kennedy
1071 Eleuthera Dr Ne
Palm Bay, FL 32905

FLSDU
P.O. Box 8500
Tallahassee, FL 32314-8500

Four Truckers, Inc.
Po Box 160
Valdese, NC 28690

Francisco Ortiz
519 Blue Park Road
Orange City, FL 32763

FMG
101 S. Main Street/Suite 802
High Point, NC 27260

Foursquare Builders, LLC
6300 Caudill Lane
Austin, TX 78738

Frank And Mary Juric
1187 Beacon St. N.W.
Palm Bay, FL 32907

Focus Leather
379 Gladiola Street
West Valley City, UT 84104

Fox News- Tampa Bay
3213 W. Kennedy Blvd
Tampa, FL 33609

Frank Decaria
283 Eight Ave North
Tierra Verde, FL 33715

Foothills Temporary Employment
Po Box 601
Hudson, NC 28638

Foxfire Printing And Packaging, Inc.
P.O. Box 822791
Philladelphia, PA 19182-2791

Frank Desanto
1021 Turkey Hollow Cir
Winter Springs, FL 32708

Foothills Trucking Co., Inc.
P.O. Box 192
Conover, NC 28613

Framed Picture Enterprise, Inc
483 Highway 6 West
Batesville, MS 38606

Frank Jones
109 Crescent Court
Kissimmee, FL 34758

Frank Mastrandrea
12004 Meridian Point Dr
Tampa, FL 33626

Frede Enterprises
Po Box 1029
Clayton, NC 27528

Fulton Paper Company
Po Box 100225
Atlanta, GA 30384-0225

Frank Molnar
4045 S Atlantic Ave
Wilbur By The Sea, FL 32127

Frederick Lanciano
111 Cupania Court
Groveland, FL 34736

Fulvie Berleus
2 Rymer Lane
Palm Coast, FL 32164

Frank Pizzuto Sr
321 Indian Oaks Dr.
Melbourne, FL 32901

Free Style Property Mgmt
2508 W. Vine Street
Kissimmee, FL 37741

Fumigation Services,Inc
770 North Orange Avenue
Orlando, FL 32801-1020

Franklin Corp.
600 Franklin Dr.
Houston, MS 38851

Freedom Movers
4813 Country Oaks Blvd
Sarasota, FL 34243

Furniture Brands Int'l, Inc.
1 N. Brentwood Blvd.
Clayton, MO 63105

Fred And Kim
5150 Duhme Rd /   Boca Ceiga Point Blvd
Madeira Beach, FL 33708

Freemans Fabrics
835 E Semoran Blvd
Fern Park, FL 32730

Furniture Country
9909 South Highway 441
Leesburg, FL 34788

Fred Chasse
13445 Dimarco St
Venice, FL 34293

Friendly Carpet Care, Inc.
5620 Cedar Street, Ne
St. Petersgurg, FL 33703-2408

Furniture Express
P.O. Box 17743
Ft. Lauderdale, FL 33318-7743

Fred Herdel
2821 Turnbull Estates Drive
New Smyrna Bch, FL 32168

Frontline Florida
776 Oxford Drive
Davenport, FL 33897

Furniture Physicians,Inc.
3936 South Semoran Blvd Ste 491
Orlando, FL 32822

Fred Vannorman
36945 Laurel Oaks Lane
Dade City, FL 33525

Frontline Media Solutions,Inc.
2700 Westhall Lane #135
Maitland, FL 32751

Furniture Rescue Service
P.O. Box 105
Brandon, FL 33509

Fred's Tire Service
Po Box 470759
Lake Monroe, FL 32747

FSI of Southwest Florida
501 East Leland Heights Blvd
Lehigh Acres, FL 33936

Furniture Resources Int'l Inc.
117 Moss Creek Drive
Hilton Head Island, SC 29926

Freda Martin
538 Azelia Lane Drive
Apopka, FL 32712

Fulton County Tax Commissioner
P.O. Box 105052
Atlanta, Ga, GA 30348-5052

Furniture Retail Operations
4401 Hazel Ave., Ste. 210
Fair Oaks, CA 95628

Furniture Services 911 LLC
5014 B.U. Bowman Drive
Suite 300
Buford, GA 30518

Furniture Services Unlimited
Bruce Macdonald
601 Fairwood Ave. #192
Clearwater, FL 33759

Furnlite, Inc.
P.O. Box 159
Fallston, NC 28042

G & G Furniture Delivery & Moving
6833 Gallo Ct.
Orlando, FL 32810

G&G Services Llc
1615 Coletta Dr.
Orlando, FL 32867

G. Julie Primus
1659 Vista Lakes Circle
Melbourne, FL 32904

Gabby And Wendy Delgado
5853 Echo Lane
Lkld, FL 33813

Gador Moving, Inc
500 Canal Way
Nokomis, FL 34275

Gail A. Zinn Interior Decorator
3720 51st Terrace East
Bradenton, FL 34211

Gail Beville
551 North Ffa Rd
Fort Pierce, FL 34945

Gail Castillo-Stanton
10431 River Bream Dr
Riverview, FL 33569

Gail Dixon
800 Hollahan Rd Se
Palm Bay, FL 32909

Gail Herron
24 Egret Trail
Palm Coast, FL 32164

Gail Mcdonald
2130 Advana St Ne
Palm Bay, FL 32905

Gail Vannoy
1437 N. Atlantic Av. #410
Daytona Bch, FL 32118

Gail Weber
200 Saint Andrews Blvd #2106
Winterpark, FL 32792

Galen Gibson
6413 101st Ave N
Pinnellas Park, FL 33782

Gallery Designs
505 Highway 80 Wast
Forney, TX 75126

Gameroon Concepts Unlimited
111n Longwood St. #125
Longwood, FL 32750

Gamier  / Tara Pagan
4623 Gateway Blvd
Zephyrhills, FL 33544

Ganser Lighting And Design
1116 Pelican Bay Dr
Daytona Beach, FL 32119

Garlene Eiceman
2743 1st Street
Unit 2005
Ft. Meyer, FL 33916

Garrett Plumbing
15350 1st Street East
Madeira Beach, FL 33708

Gary And Jean Glenn
2735 Tuscarora Road
Melbourne, FL 32904

Gary And Joyce Dimmer
2909 Shipston Avenue
New Port Richey, FL 34655

Gary And Nita Cohen
9587 141st Street
Seminole, FL 33776

Gary And Terri Coffey
965 Victor Dr
Dunedin, FL 34698

Gary Howard
1461 Elk Court
Deltona, FL 32725

Gary Munson Heating & A/C Srvc
1215 Stevens Avenue
Orlando, FL 32806

Gary Parlin
2830 Pascal Ave
North Port, FL 34286

Gary Phelps
5207 Lawnwood Dr
New Tampa, FL 33617

Gator Freightways, Inc.
P O Box 271
Wilmington, OH 45177-0271

Geneva Aviation Inc.
2841 Flightline Dr.
Sanford, FL 32771

Gary Rogers
1401 Celebration Ave #404
Celebration, FL 34747

Gaye Mehanna
6531 Cresant Lake Dr
Lakeland, FL 33813

Geneva Freight And Delivery
285 Mclain Ln
Geneva, FL 32732

Gary Runyan
380 Wainai Dr
Merritt Island, FL 32953

Gayle Rubeski
275 A1a
Satellite Beach, FL 32937

George + Betty Kazmerski
13 Lake Side Drive
Palm Coast, FL 32137

Gary St Clair
2099 Tocobaga Ln
Nokomis, FL 34275

Gcr Orlando Tire Center
20 N Orange Blossom Trail
Orlando, FL 32805

George / Susan Hanlon
10206 Grant Creek Dr
Nw Tampa, FL 33647

Gary Tebbutt
622 Orista Dr
Davenport, FL 33897

Gds Inc Hickory
Po Box 9001705
Louisville, KY 40290-1705

George And Cheryl Gottwald
55 Patroon Place
Ballston Lake, NY 12019

Gary Williams
176 35th Square Sw
Vero Bch, FL 32968

GE Commercial Finance
PO Box 402363
Atlanta, GA 30384-2363

George And Donna Riley
660 Heather Bright Cir
Apopka, FL 32712

Gary Yeomans Ford Co.
740 W. International Speedway Blvd.
Daytona Beach, FL 32114

Gene / Marlyse Anderson
10137 Imperial Pointe Dr East
Largo, FL 33774

George And Rhonda Frush
4327 16th Ave North
St Petersburg, FL 33713

Gary/Mary Gaetano
2047 Larkspur Ct
New Port Richey, FL 34655

Gene Georgene Wawrzyniak
1616 Pine St.
Melbourne Beach, FL 32951

George Harmon
106 Cat Cay Ln
Indian Harbour Beach, FL 32937

Gas South
Po Box 530552
Atlanta, GA 30353

General Furniture Design Mfg
711 E.59th Street
Los Angeles, CA 90001

George Mclaughlin
4443 Longmeadow
Sarasota, FL 34235

Gater Express
143 Country Side Drive
Lenoir, NC 28645

General Lighting Distributors, Inc.
2025 Cooper Lake Road
Smyrna, GA 30080

George Nye
425 Newfound Harbor Dr
Merrit Island, FL 32952

Georgeann Ligori
217 N Howard Ave Suite 102
Tampa, FL 33606

Gertha Joseph
4437 Oakton Dr
Orlando, FL 32818

Giuseppe Randazzo
743 Bernice Court
Orlando, FL 32825

Georgia Alpizar
6861 Sorrento Street
Orlando, FL 32819

Get It Home
2801 50th Street S.W.
Naples, FL 34116

Glass Doctor
6166 Taylor Rd
Naples, FL 34109

Georgia L. Billington
7402 Landing Place
Zephyrhills, FL 33541

Gibbons, Cohn, Neuman, et al.
3321 Henderson Blvd.
Tampa, FL 33609

Glass Doctor Of Orlando
5612 Carder Road, Unit 1b
Orlando, FL 32810

Georgia Natural Gas
Po Box 659411
San Antonio, TX 78265

Gideons & Greco Plumbing Co.,Inc.
121 Central Drive
Brandon, FL 33510

Glass Industries
7300 W. 18th Lane
Hialeah, FL 33014

Georgia Power Company
11675 Wills Road
Alpharetta, GA 30004

Gietta Puckett
9160 35th St N
Pinellas Park, FL 33782

Glass Industries
P O Box 66-7538
Miami, FL 33166

Georgia Residential Service
3036 Cobblers Ct
Loganville, GA 30052

Gilda Folkes
14313 Farmington Blvd
Nw Tampa, FL 33625

Glass King
3825 Double Eagle Drive Suite 2935
Orlando, FL 32839

Georgia Sign Company
2036 North Druid Hills Road
Atlanta, GA 30329-1809

Ginda Imports
1933 South Broadway Suite 353
Los Angeles, CA 09007

Glassworks
180 Park Rd.,Suite 142
Oviedo, FL 32765

Gerald & Charlie's Auto Machine
604 West Sixth Street
Sanford, FL 32771

Ginger Kebler
4750 Cove Circle Bldg Lexington 803
St Petersburg, FL 33701

Glen And Cathy Pountney
7649 Cove Terr
Sarasota, FL 34231

Geraldine Lavine
3391 Parkchester Sq. Blvd. Bld. 4 Unit 1
Orlando, FL 32835

Ginny And Miles Curry
210 B Dolphin Point
Clearwater, FL 33767

Glenda Herring
11533 Autumn Wind Loop
Clermont, FL 34711

Gerry Notargiacomo
22 Beaumont Ln.
Flagler Bch, FL 32136

Gisela Waqgner
204 Cherry Dr
Melbourne Beach, FL 32951

Glenn Byrne
248 Rosso Drive
Davenport, FL

Glenn Martin Olsen & Creative Co
3303 Bay Club Circle
Tampa, FL 33607

Golden Oak Furniture
1444 30th St. Suite D
San Diego, CA 92154

Graves Furniture Shop
1517 Industrial Drive
Matthews, NC 28105

Glenn Ulbricht
535 Seabreeze Dr.
Indialantic, FL 32903

Golden Rule Insurance Co.
7440 Woodland Dr., Golden Rul Bldg.
Indianapolis, IN 46278-1719

Great American Floors
8040 Roswell Road
Atlanta, GA 30350

Global Furniture
55 Ne 185 St. Ste #104
Miami, FL 33179

Goldman Promotions
45 Progress Parkway
Maryland Heights, MO 63043

Great Dane Trailers
Drawer Cs 198006
Atlanta, GA 30384

Global Views, Inc.
P O Box 11527
Fort Worth, TX 76110

Good Morn'in Coffee Service
Po Box 1192
Duluth, GA 30096

Greater Bay Roofing, Inc.
3680 66th Avenue, North
Pinellas Park, FL 33781

Glober Mfg Co Inc
10 W Main Street
Carpentersville, IL 60110

Good Neighbor Fence Company
6509 North Himes Ave.,Suite E
Tampa, FL 33614

Green Coast Sprinkler Co.
P O Box 52831
Sarasita, FL 34232-0342

Gloria Hernandez
3327 Moreland Crest Circle
Orlando, FL 32828

Gordon Waeckerle
1023 Everest St
Clermont, FL 34711

Green Goat Lawn And Pool Servic
P.O. Box 18462
Sarasota, FL 34276-1462

Gloria Patterson
1131 Windmill Grove Circle
East Orlando, FL 32828

Got Blinds
949 Lakeshore Drive
Polk City, FL 33868

Green Team Turf Specialists
P.O. Box 181
Valrico, FL 33595

Gold Coast Freightways,Inc.
12250 N.W. 28th Ave
Miami, FL 33167

Got It Maid Cleaning Service
8402 Terrace Wood Circle
Tampa, FL 33615

Greg / Anna Falcone
25754 Frith St
Land O Lakes, FL 34639

Gold Stitch Tapestry
418 Wekiva Rapids Dr
Altamonte Springs, FL 32714

Graham Trucking Lines,Inc.
P O Box 25
Coleman, FL 33521

Greg And Donna Crawford
960 Starky Road   Bldg #4   Suite 20
Largo, FL 33774

Golden Needle,Inc
401 E. Sr 434
Longwood, FL 32750

Grainger
P O Box 419267-Dept.852975101
Kansas City, MO 64141-6267

Greg King
15116 Shearcrest Drive
Lithia, FL 33547

Greg Ortega
5841 Azure Drive
Wesley Chapel, FL 33544

Guadapupe G. Vazquez
1236 Lorie Circle
Brandon, FL 33510

Haeger Pottery
Seven Maiden Lane
Dundee, IL 60118-2397

Gregg Donald
1337,Pine Ridge Circle East, Apt C2
Tarpon Springs, FL 34688

Guildcraft Of California
18626 South Reyes Ave
Rancho Dominguez, CA 90221

Haleyville Drapery Mfg. Co.
PO Box 695
Haleyville, AL 35565

Gregg Spieth
9503 West Park Village Dr
Nw Tampa, FL 33626

Gulf Atlantic Vehicles,Inc.
P O Box 930
New Smyrna Bch, FL 32170

Halifax Appraisal Company
162 Vining Court
Ormond Beach, FL 32176

Gregory Fata
3968 Shore Acres Blvd Ne
St Petersburg, FL 33703

Gulf Coast Fire & Safety, Inc.
601 North Lime Avenue
Sarasota, FL 34237

Halifax Paving, Inc.
P.O. Box 730549
Ormond Beach, FL 32174

Gregory Taylor
11511 Murray Ave
Largo, FL 33778

Gulfstar Supply Company
P O Box 17031
Clearwater, FL 33762

Hallmart
11684 Ventura Blvd., Ste 953
Studio City, CA 91604

Gretchen And Gordon Whitted
1210 Waterford Dr
Lakeland, FL 33803

Gwen Walden
10510 Sumner Rd
Wimauma, FL 33598

Hallmart Collectibles
11684 Ventura Blvd. Ste 953
Studio City, CA 91604

Greystone Power Corporation
Po Box 6071
Douglasville, GA 30154-6071

Gwinnett Co. Water Public Utilities
684 Winder Highway
Lawrenceville, GA 30045

Hamilton Collections
1405 Union Street
Columbus, IN 47201

Grosifillex
230 Old West Penn Avenue
Robesonia, PA 39551

H & H Delivery Service
928 Leafwood Court
Marietta, GA 30087

Hamilton Engineering & Surveying
311 North Newport Avenue
Tampa, FL 33606-1323

Ground Control
421 Glen Curry Drive
Charlotte, NC 28214

H & H Enterprises
1001 South Alexander Street
Plant City, FL 33563-8403

Hammary Furniture, Mfg.
22824 Network Place
Chicago, IL 60673-1228

Ground Control Of Carolinas, Inc.
421 Glencurry Drive
Charlotte, NC 28214

H.R. Lewis Petroleum Co.
P O Box 40763
Jacksonville, FL 32203-0763

Hamway Flooring-Daytona
1027 N Nova Rd Unit 101
Holly Hill, FL 32117-1954

Hang-Ups Unlimited
1904 14th Street
Santa Monica, CA 90404

Harry Brockman
1209 Majestic Oak Drive
Apopka, FL 32712

Hedda Matza-Haughton
5477 New Covington Dr.
Sarasota, FL 34233

Hanh Phan
10217 River Trail Drive
Orlando, FL 32817

Hart Furniture Company, Inc.
P.O.Box 409
Siler City, NC 27344-9552

Heebner, Baggett, Upchurch et al
523 North Halifax Avenue
Daytona Beach, FL 32118

Hans Guenther
742 Marian Ct
Titusville, FL 32780

Harvey's Bobcat Service,Inc
Po Box 585261
Orlando, FL 32858-5261

Heidel Management,Inc.
1550 Bonita Lane
Naples, FL 34102

Harden
7155 State Highway 13
Haleyville, AL 35565

Hasler Neopost
3435 Breckenridge Blvd Suite 100
Duluth, GA 30096

Heintzelman's Truck Center, Inc.
2424 John Young Parkway
Orlando, FL 32804

Harden Manufacturing
7155 State Highway 13
Haleyville, AL 35565

Hasler, Inc.
478 Wheelers Farms Road
Milford, CT 06461

Helen Clark
1375 Tuscana Lane 1105
Davenport, FL 33896

Hardesty Electric Services,Inc.
1501 North Lime Avenue
Sarasota, FL 34237-2813

Haul On Call, Inc.
8101 120th Street, North
Seminole, FL 33772

Helen Bryan
3 Koala Bear Path
Ormond Bch, FL 32174

Harold And Charlene Mccay
11435 Mcmullen Rd
Riverview, FL 33569

Hav-A-Cup Coffee & Quality
  Water Service
PO Box 3121
Hickory, NC 28603

Helen Mcnamara
7015 Red Bug Lake Rd
Oviedo, FL 32765

Harold Croft
305 Westchester Hills Lane
Valrico, FL 33594

Heard's Transport Inc
5919 Rosie Lane
Mableton, GA 30126

Helen Orenstin
407 Highway A1a Unit 411
Satellite Beach, FL 32937

Harper, Paxson, Williams & Wing
595 W. Granada Blvd.
Suite 1
Ormond Beach, FL 32174

Heather Lowe
321 Seasons Ct
Apopka, FL 32712

Helen Papolas
8135 Quail Rd
Seminole, FL 33777

Harris Marcus Group
3757 S Ashland Ave
Chicago, IL 60609-2130

Hector Cardenas, Sr.
2520 29th Avenue, Ne
Naples, FL 34120

Helena And John Owens
4322 Murfield Dr. East
Bradenton, FL 34203

Helmut Hoermann
385 North Point Rd
Osprey, FL 34229

Herman / Eileen Lopez
10401 Butia Pl
Nw Tampa, FL 33618

High Reach 2
615 Hickman Circle
Sanford, FL 32771

Helping Hand Delivery
108 Sharewood Dr
Valrico, FL 33594

Herman J Thomas
741 Saxon Blvd #16319
Orange City, FL 32763

Highlanders Corp
Frances P. Meckler
16 Rio Pinar Trail
Ormond Beach, FL 32174

Helping Hand Delivery,Inc.
1609 W. Brandon Blvd
Brandon, FL 33511

Herman/Anne Snow
204 Brynwood Ln
Sanford, FL 32771

Hillsborough County BOCC
10119 Windhorst Rd.
Tampa, FL 33619

Herb+Betty Davison
100 Grant Ave #24
Daytona Beach, FL 32118

Herr & Cassa
549 Grand Reserve Dr
Davenport, FL 33837

Hillsborough County Water
PO Box 89097
Tampa, FL

Herbert And Helga Surewaard
328 Yellow Snap Dragon Dr
Davenport, FL 33836

Hertz Equipment Rental
P O Box 26390
Oklahoma City, OK 73126-0390

Hillsdale Furniture, LLC
4323 Payshere Circle
Chicago, IL 60674

Herbert And Karen Williams
1111 Courtland Place
Aurora, IL 60502

HH Gregg
4151 E 96th St
Indianapolis, IN 46240

Hinton Properties
949 Beville Rd.
S. Daytona, FL 32119

Herbert Crum
919 Maydell Dr
East Hillsbrough Brandon, FL 33619

Hi Tech Electronic Displays
13900 Us Hwy 19n
Clearwater, FL 33764

Holland House
9420 E. 33rd Street
Indianapolis, IN 46235

Herbert Nelson
1987 Avenida Del Canada
Rowland Heights, CA 91748

Hickory Hill Furniture
P O Box 40
Valdese, NC 28690

Holly A Muenckler D.B.A.
Studio 22 Design
3356 Royal Oaks Dr.
Gainesville, GA 30506

Heritage Lawns & Landscapes
P.O. Box 1150
Seffner, FL 33583

Hickory Springs
235 2nd Avenue
Hickory, NC 28603

Holly Clemons
13765 Ogakon Dr
Riverview, FL 33569

Heritage Spe, Llc
P O Box 50497-Group #47
Warburn, MA 01815

High Impact Productions,Inc.
252 Osprey Lakes Circle
Chuluota, FL 32766

Holly Corbridge Interior Design
106 Cove Lake Dr
Longwood, FL 32779

Holmes Regional Medical Center
1350 S Hickory Street
Melbourne, FL 32901

Horace Benedict
4007 Boatman Ave
Tampa, FL 33624

Hudson Furniture LP
A Nevada Corporation
3290 W SR 46
Sanford, FL 32771-8445

Holtzman Market Rentals
203 Edwards Lane
Jamestown, NC 27282

Hot Shot Express Inc.
P.O. Box 600
Spring City, PA 19475-0600

Humbels Upholstery
P.O. Box 1421
Ocklawaha, FL 32179

Homala Ali
5559 North West 72nd Ave
Miami, FL 33166

House Parts,Inc.
479 Whitehall St.Sw
Atlanta, GA 30303

Humberto   F. Ravelo
3920 Bluebeech Ct
Oviedo, FL 32766

Home Elegance
4141 N. John Young Pkwy
Orlando, FL 32804

Howard Elliot Collection
493 Mission St
Carol Stream, IL 60188

I On Design II LLC
3019 S. Emerson Street
Tampa, FL 33629

Home Elegence By S&A Imports
4141 N. John Young Parkway
Orlando, FL 32804

Howard House Interior Design
6595 New Castle Way
Cumming, GA 30040

I.T. Computer Solutions
P.O. Box 2676
Brandon, FL 33509

Homes Of America Realty Group
9734 W. Highway 192
Clermont, FL 34711

Howard Miller
860 East Main Ave.
Zeeland, MI 49464

IAP Valley National Gases
P.O. Box 6378
Wheeling, WV 26003-0615

Homestyle Soft Furnishings
6010 World Dairy Drive
Madison, WI 53718

Hross/Helen Daboll
420 64th Ave
St Pete Beach, FL 33706

ICAT Managers
Dept. 1067
Denver, CO 80263-1067

Hooker Corp
P.O. Box 404535
Atlanta, GA 30384-4535

HSBC Business Solutions
PO Box 5229
Carol Stream, IL 60197-5229

Ideal Opportunities, Inc.
4248 Town Centre Blvd/Suite 3
Orlando, FL 32837

Hooker Furniture
440 E. Commonwealth Blvd.
Martinsville, VA 24115

HTL International
4361 Federal Drive Suite 180
Greensboro, NC 27410

Ideal Transportation, Inc.
P.O. Box 3129
Hickory, NC 28603

Hooker Sport Fishing
1469 Spruce View Way
Port Orange, FL 32128

Huda Taher
19015 Silverbrook Drive
Nw Tampa, FL 33647

Idealease
4571 N Buford Hwy
Norcross, GA 30071

Idearc Media Corp.
PO Box 619009
DFW Airport, TX 75261-9009

Indian River Furniture
3200 S. Highway #1
Rockledge, FL 32955

Inn Of Naples
4055 Tamiami Trail North
Naples, FL 34103

Idleaire Technologies Corporation
410 N. Cedar Bluff Road, Suite 200
Knoxville, TN 37923

Indian River Irrigation Systems Inc
82 S.W. Irwin Avenue
West Melbourne, FL 32904

Inner Light Electric, Inc.
8466 N. Lockwood Ridge Road Pmb
Sarasota, FL 34243

Igloo Heating & Air Conditioning
P O Box 730418
Ormond Beach, FL 32173-0418

Industrial Air Products, Inc.
2051 J & C Boulevard
Naples, FL 34109-6285

Innovation Creation, Llc
2737 Enterprise Rd E. Unit 1101
Clearwater, FL 33759

Ilene Koller
926 Fresh Meadow Ct
Apopka, FL 32703

Industrial Fire & Safety, Inc.
12075 34th Street N. - Unit A
St. Petersburg, FL 33716

Innovative
1104 S. Westmoreland Dr Suite 3
Orlando, FL 32805

Ilidio Pereria
62 Woodbury Drive
Palm Coast, FL 32164

Ines Vargas
9813 Wydella St
Riverview, FL 33569

Insurance Assistance Program
1935 Woodcrest Drive
Winter Park, FL 32792

Illumanatina Experiences
P O Box 290845
Port Orange, FL 32129

Infiniti Lighting
P O Box 421403
Dallas, TX 75342-1403

Integrated Excellence
3000 Northwoods Parkway #165
Norcross, GA 30071

Illumatique
Po Box 688
Marion, AR 72364

Ingrid Althouse
2794 Palm Tree Drive
Poinciana, FL 34759

Integrated Office Networks
1470 Kastner Place,Suite 100
Sanford, FL 32771

Imax Corporation
P. O. Box 21568
Tulsa, OK 74121-1568

Ingrid Nathan
567 Elm Crest Place
Debary, FL 32713

Integrity Fire Protection
P.O. Box 71304
Newnan, GA 30271

Imax Worldwide Imports
P. O. Box 472188
Tulsa, OK 74147

Inland Southern Mgmt Corp #211
3633 Payshere Circle
Chicago, IL 60674

Integrity Furniture Repair
6922 N. Orleans Ave
Tampa, FL 33604

In Studio & Co. Interiors
Po Box 1255
Oakland, FL 34760

Inlite Corporation
939 Grayson Street
Berkeley, CA 94710

Intercon
635 N. Billy Mitchell Rd.
Ste. B
Salt Lake City, UT 84116

Interior Design-Patrice Petrik
4797 Hampton Ct
Oldsmar, FL 34677-1970

International Furniture Marketing
P.O. Drawer 1089
Bay Minette, AL 86507

Island Walk
5365 Harborside Drive
Tampa, FL 33615

Interior Direction
8902 Eagle Watch Dr
Riverview, FL 33569

International Paper Supplies
1000 Port Carteret Drive
Carteret, NJ 07008

Isolde Karnbach
5043 Outlook Dr
Melbourne, FL 32940

Interior Elements By Valentine & Stone
28520 Bonita Crossings Blvd
Unite 6
Bonita Springs, FL 34135-3205

International Verticals & Decor
1555 Pleasant Hill Road
Kissimmee, FL 34746

ITC Deltacom
Po Box 740597
Atlanta, GA 30374-0597

Interior Viewpoint
851 Argyle Avenue
Flossmoor, IL 60422

Interstate All Battery Center
2649 North Cobb Parkway
Kennesaw, GA 30152

Ivan Edwards
4106 Raleigh Street
Orlando, FL 32811

Interiors By Mitchell
2527 Sesame Street
Sarasota, FL 34231

IPG Realty, LLC
9550 West U.S. Highway 192
Clermont, FL 34714

Ivan Collazo
830 North Atlantic
Cocoa Beach, FL 32931

Interiors Trading
315 Willow Street North
Tampa, FL 33606

Irena Aistrop LLC
1950 East Islo Bronson Mem Hwy
Kissimmee, FL 34744

Ivette Hernandez
668 Shropshire Loop
Sanford, FL 32771

Interlude Home,Inc.
P O Box 5009
New Britain, CT 06050-5009

Irene And Ted Gill
210 24th Street Unit 503
Cocoa Bch, FL 32931

J & J Industries Inc.
P O Box 198245
Atlanta, GA 30384-8245

Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia, PA 19114

Iris Stude
868 Saxon Blvd
Deltona, FL 32725

J & J Invision
818 J&J Drive
Dalton, GA 30721

Internal Revenue Svc*
Spec Proc Function
PO Box 35045, Stop 5720
Jacksonville, FL 32202

Isabel Rivera
6815 Green Heron Dr
Wesley Chapel, FL 33544

J & W Tree Works
6227 Springwood Ln
Lakeland, FL 33811

International Contemporary Design
1650 Lantana Ave- Unit D
Englewood, FL 34224

Islaine St. Vil
1206 Windy Hill Drive
Brandon, FL 33510

J B Mathews Company
425 South Hunt Club Blvd.
Apopka, FL 32703

J Luis Domeneck
47 Selma Trail
Palm Coast, FL 32164

J Miles Company
830-A City Avenue, South
Ripley, MS 38663

J T Drywall
535 Cayman Dr
Lake Wales, FL 33859

J&J Invision
Po Box 198245
Atlanta, GA 30384

J. Miles Company
830-A City Avenue, South
Ripley, MS 38663

J. Palermo Moving And Storage
1055 Sorrento Woods Blvd
Nokomis, FL 34275

J. Usoh
Will Call
Will Call, FL

J.B. Fries & Associates, Inc.
P.O. Box 731868
Ormond Beach, FL 32173

Ja-Lu Distributing Co.
36 Candace Drive
Maitland, FL 32751

Jack And Margret Wiggins
201 Tangerine Drive
Sanford, FL 32771

Jack And Patti Reges
6967 Floristina Drive
Melbourne, FL 32940

Jack And Sandy Finucan
1584 Majestic Oak Dr
Apopka, FL 32712

Jack Drumheller
4670 Links Village Dr #B703
Ponce Inlet, FL 32127

Jack Goodman
6028 Sourwood Way
Bartow, FL 33830

Jack Halsey
1 John Anderson Drive   Unit 501
Ormond Bch, FL 32174

Jack Of All Services
3401 Michigan Ave
St. Cloud, FL 34769

Jack Powers
405 Rosier Rd.
Brandon, FL 33510

Jack Rosenvrock
1912 Dove Field Pl
Brandon, FL 33510

Jack Winegar
1200 Ironsmith Ct #4305
Celebration, FL

Jack/Angela Owens
621 Balibay Rd
Apollo Beach, FL 33572

Jack/Ann Mc Elroy
7035 Lake Drive
Orlando, FL 32809

Jack/Bev Gerber
4541 Chase Oaks Dr
Sarasota, FL 34241

Jack/Diane Boyer
1916 Michigan Ave
Englewood, FL 34224

Jackie Hughes
12066 Granite Woods Loop
Venice, FL 34292

Jackie Shepherd
Po Box 7
Sydney, FL 33587

Jackie Zackery
928 Lora St
Daytona Beach, FL 32114

Jackson EMC
PO Box 100
Jefferson, GA 30549-0100

Jackson Landscape Prof, Inc.
P O Box 2319
Sarasota, FL 34230

Jaclyn Mathey
1436 Dartmouth Dr
Clearwater, FL 33756

Jacqueline Hussey
9630 Club S Cir Unit #6208
Sarasota, FL 34238

Jacqueline Yeloushan
4221 Cartnal Ave
Tampa, FL 33618

James Brandenburg
1127 Mainsail Dr
Tarpon Springs, FL 34689

James Mitchell, P.A.
3619 Scoutoak Loop
Oviedo, FL 32765

Jacueline Melendez
12711 Winding Woods Lane
Orlando, FL 32832

James Gifft Jr
36637 Menominee Lane
Eustis, FL 32736

James Moore & Co., P.L.
5931 Nw 1st Place
Gainesville, FL 32607-2063

James   Anne Marie O'donnell
573 Khyber Ln
Venice, FL 34293

James Howell
116 Winners Cir. Dr. #207
Daytona Beach, FL 32114

James  More
5380 90th Ave Cir East
Parrish, FL 34219

James & Bonnie Starling
808 Lumsden Reserve  Dr
Brandon, FL 33511

James Howes
41 Pinewood Circle
Safety Harbor, FL 34695

James Moroney
106 Locust Run Place
Monroe, NC 28110

James / Clare Lewis
11517 Oxcroft Ct
New Port Richey, FL 34654

James Janicki
19212 Garden Quilt Circle
Lutz, FL 33558

James Reichert
8261 Villa Grande Ct
Sarasota, FL 34243

James A. Sabetto
700 Carolina Ave
St.Cloud, FL 34769

James Kingsley
1200 46th Ave N
St Petersburg, FL 33703

James Roche
5959 Fairlane Dr
North Port, FL 34288

James And Monica Obrien
3709 Smoke Hickory Lane
East Hillsborough Valrico, FL 33596

James Lapointe
19314 Weedon Court
Land O Lakes, FL 34638

James Sizmore
1720 Figtree Drive
Titusville, FL 32780

James And Ruth Stuart
3412 W Swann Ave
South Tampa, FL 33609

James Leslie
19181 Seaview St
Orlando, FL 32833

James Thompson
8620 Sandberry Blvd.
Orl, FL 32819

James Baley
1401 Blumberg Blvd Apt# 424
Winter Springs, FL 32708

James Marsh
247 Gentle Breeze Drive
Minneola, FL 34715

James Toth
780 Hannah Drive
Merrit Island, FL 32952

James Beckett
9626 Myrtle Creek Lane
Orlando, FL 32832-5906

James Mcmenamy
10300 South Tropical Trail
Merritt Island, FL 32952

James Wilkins
4729 West Wyoming Avenue
South Tampa, FL 33616

James Wilkirson
4963 Pigeon Plum Cir
Melbourne, FL 32940

Jan Natoli Masonry, Inc.
6801 55th Street
Pinellas Park, FL 33781-5625

Janel Diann Ortengren
10690 Ne 104th Circle
Oxford, FL 34484

James Wisner
2616 Senator Way
Melbouorne, FL 32901

Jan Rumberger
2201 64th St Crt. East
Bradenton, FL 34208

Janel Singer
109 Island View Drive
Indian Harbour Beach, FL 32937

James/Faye Hughes
5105 Hawks Hammock Way
Sanford, FL 32771

Jan/Paul Wilson
270 Country Club Dr
Plant City, FL 33565

Janet  / Jim Johnson
1480 Gulf Blvd Unit 402
Clearwater, FL 33767

James/Stephanie Lin
6627 Thornton Palm Dr.
Nw Tampa, FL 33647

Jane Hall
1217 Bellemeade Lane
Charlotte, NC 28270

Janet Adam
278 Hiawatha Way
Melbourne Beach, FL 32951

Jamie Ryan
1521 Ridgley Ln
Sebastian Inlet, FL 32958

Jane Mertens
802 Bills Circle
Brandon, FL 33511

Janet And Marty Paxton
157 Beverly Dr
Winter Haven, FL 33884

Jan And Jeff Meissner
3114 Turkey Hill Ct.
Nw Tampa, FL 33647

Jane Miraglia
8157 Andover Way
Melbourne, FL 32940

Janet Brownlee
7412 Lawyer's Station Drive
Charlotte, NC 28227

Jan And Pat Stenback
4126 Salina Ln
Ormond Beach, FL 32174

Jane Pardue
6452 Edge-O-Grove Circle
Orlando, FL 32819

Janet Bucossi
391 Pine St
Sebastian, FL 32958

Jan Guenther
7905 Drayton Circle
Bradenton, FL 34201

Jane Pierre
413 Breckenridge Cir Se
Palm Bay, FL 32909

Janet D Welch
9819 Wydella St
Riverview, FL 33569

Jan Hanlon
2545 Merrman Drive
Melbourne, FL 32940

Jane Pollard
1832 Rada Terr
Deltona, FL 32725

Janet M Manenti
8277 Maritime Flag St 1313
Windermere, FL 34786

Jan Mcgee
6087 Cross Point Dr
Oldsmar, FL 34677

Janel Coburn
6288 Blakeford Dr
Windermere, FL 34786

Janet Miller
535 Wistar Court Ne
Palm Bay, FL 32907

Janet Mooneyham
189 Braemar Ave
Venice, FL 34293

Jara Recovery
P.O. Box 220035
Rosedale, NY 11422

Jason Scutt
3006 South Park Ave
Sanford, FL 32771

Janet Sullivan
Po Box 352675
Palm Coast, FL 32135

Jason & Stacie Dickey
4907 Saint Croix Dr
Tampa, FL 33629

Jason Smith
3555 S. Atlantic Av. #306
Daytona Bch, FL 32118

Janet Sutton
2042 Ridley Terrace
The Villlages-Lady Lake, FL 32162

Jason And Sheila Hernandez
941 Courtland Blvd
Deltona, FL 32738

Jasper Cabinet Company
1980 Deerfield Court S.E.
Grand Rapids, MI 49546

Janet Tapia
2122 Senate Ave
St Cloud, FL 34769

Jason Bourdeau Carey
8453 Fantasia Park Way
Riverview, FL 33578

Jaunty Co., Inc.
13535 S. Figueroa Street
Los Angeles, CA 90061

Janette Nelson
2003 Amesbury Drive
Auburndale, FL 33823

Jason Fink
1801 Bearberry Circle #101
Lutz, FL 33559

Jay A Nizborski
18832 Gulf Blvd     Unit 7
Indian Rocks Beach, FL 33785

Jani-King Of Atlanta
6190 Regency Parkway, Ste 300
Norcross, GA 30071

Jason H. Clark, Attorney At Law
Po Box 17486
West Palm Beach, FL 33416

Jay Kullmann
528 Pinesong Drive
Casselberry, FL 32707

Janice Daugherty
921 Begonia Drive # 202
Celebration, FL 34747

Jason Hauck
173 Integra Breeze Ln
Daytona Bch, FL 32117

Jay Vickers
15009 Cancun Place
Nw Tampa, FL 33618

Janice Piro
235 13th Ave South
Safety Harbor, FL 34695

Jason Hobbs (Riitta Yolen)
2819 Tropic Rd.
Melborne, FL 32935

Jaykay Coomes
925 Sweet Gum Valley
Lake Mary, FL 32746

Janice Solava
10277 Bayhill Dr
Largo, FL 33744

Jason House
6625 Bluff Meadow Ct
Wesley Chaple, FL 33545

Jayne Silvestri
4345 Indian Deer Rd
Windermere, FL 34786

Janis   Rumberger
2201 64th St Crt. East
Bradenton, FL 34208

Jason Lee Kissick
3102 Forest Knoll Cir
Nw Tampa, FL 33618

Jcnl Wood Products, Inc.
2545 Narcissus Avenue
Sanford, FL 32771

Jdi Group, Inc.
P.O. Box 956362
St. Louis, MO 63195-6362

Jean (Jay And Debbie) Couturier
800 Spanish Cay Dr
Merrit Island, FL 32952

Jean Alexander
140 Dale Place
Oldsmar, FL 34677

Jean Campana
8031 Old Town Drive
Orlando, FL 32819

Jean Reed
4 Marina Point Place
Palm Coast, FL 32137

Jean Thornton
1365 Spring Garden Ranch Road
Deleon Springs, FL 32130

Jeanette Fizpatrick
5929 Cohasse Cir
Riverview, FL 33578

Jeanne Brown
2348 Addington Circle
Viera, FL 32955

Jeannette Colon
842 Bridge Creek Blvd
Ocoee, FL 34761

Jeannette Nuzzi
10 Adams Street
N. Massapequa, NY 11758

Jeff Chartier Chartier Dev Co. I
8188 Shadow Pine Way
Sarasota, FL 34238

Jeff/Dede Kimbrough
32119 Wolf Branch Lane
Sorrento, FL 32776

Jeffrey Feulner
1674 Lakemont Ave #102
Orlando, FL 32814

Jeffrey Green
1611 Windsor Place
Clwtr, FL 33755

Jeffrey Lanspery
716 Ashgrove Terrace
Sanford, FL 32771

Jene's Collection
1020 Levee St
Dallas, TX 75207

Jennifer  / Michael Irizarry
502 S Fremont Ave  #235
South Tampa, FL 33606

Jennifer Aaron
1773 Indiana Ave
Winter Park, FL 32789

Jennifer Cartier
214 Debary Drive
Debary, FL 32713

Jennifer Conrad
3959 Spyglass Hill Rd.
Sarasota, FL 34238

Jennifer Garrard
610 East Lime St.
Lakeland, FL 33801

Jennifer Helm
15428 Firelight Drive
Winter Garden, FL 34787

Jennifer Hyland
12314 Hidden Brook Drive
Tampa, FL 33624

Jennifer Lewis
275 Nautica Mile Drive
Clermont, FL 34711

Jennifer Madill
1437 Milledge Lane
Davenport, FL 33896

Jennifer Rothman
521 Hockendale Cove
Sanford, FL 32771

Jennifer/Eric Johnson
5920 Hendricks Rd
Lakeland, FL 33811

Jennva Grant
2961 Hornlake Circle
Ocoee, FL 34761

Jenny Andrews
9928 Montague St
Nw Tampa, FL 33626

Jenny Battig
2110 Buescher Hill St
Melborne, FL 32935

Jenny Peters
2424 Butler Bay Dr
Windermere, FL 34786

Jenny Slattery
3507 Bayshore Blvd. Apt 1701
South Tampa, FL 33629

Jeremy's Place
55 East End Avenue
New York, NY 10028

Jerome O'connell
1708 Orchid Court
Sun City Center, FL 33573

Jerry And Jeanne Lehmkuhl
5980 80th St, N #202
St. Petersburg, FL 33709

Jerry Bell
11706 Fitzgerald Butler Road
Orlando, FL 32836

Jerry Langsdorf
1414 Hilltop Dr.
Mt. Dora, FL 32757

Jerry/Stella Andreatta
650 Island Way # 206
Clearwater, FL 33767

Jessica Coursin
1394 Ayerswood Court
Winter Springs, FL 32708

Jessica Etienne
411 Providence Rd Apt 305
Brandon, FL 33511

Jessica F. Roberts
1000 East Briarcliff Dr.
Orlando, FL 32806

Jessica Walker
6338 Sedgewood Dr.
Lakeland, FL 33811

Jessica/Regie Corley
11008 Laurel Brook Ct
Riverview, FL 33569

Jet Management,Inc.
2841 Flightline Avenue
Sanford, FL 32773

Jewel Rogers
7331 Solano Court Apt.#203
Tampa, FL 33634

Jill And James Riola
4581 Old Carriage Tr
Oviedo, FL 32765

Jill And Michael Alderson
1638 Seascape
Tarpon Springs, FL 34689

Jill Kline
3179 Huntington Lane
Lakeland, FL 33810

Jill Laperre
550 N. Pine Isle Dr.
Orlando, FL 32833

Jim / Peggy Hamilton
95464 Wilder Blvd
Fernandina Bch, FL 32034

Jim And Julie Longstreth
2925 8th Ave N
St Petersburg, FL 33713

Jim And Maggie Plath
529-72nd Street
Bradenton Bch, FL 34217

Jim And Nancy De Mara
4069 Shoreside Circle
Nw Tampa, FL 33624

Jim Deslonde
3041 Southern Oaks Dr
Merrit Island, FL 32952

Jim Dodge Well Service,Inc.
3849 Lazy Lane
Groveland, FL 34736

Jim Doughan
605 Prestwick Dr
Davenport, FL 33897

Jim Eicke-Shaw
521 Pinellas Bayway South Unit#202
Terra Verda, FL 33715

Jim Ford
2584 Christopher Drive
Titusville, FL 32780

Jim Underwood
8700 Ridgewood Ave. Unit A211
Cape Canaveral, FL 32920

Jim White
1028 Hampstead Ln
Ormond Beach, FL 32174

Jim's Toy Box
647 International Speedway Blvd
Deland, FL 32724

Joan Coomes
120 Hollyhock Dr
Altamonte Springs, FL 32701

Joanne O'rourke
4231 Avian Ave
Ft Myers, FL 33916

Jim/Gail Bush
1203 Corinth Greens Dr.
Sun City Center, FL 33573

Joan Todd
185 Bluff Rd
Mulberry, FL 33860

Jodi Didio
509 Durant St
Sebastian Inlet, FL 32958

Jimmie/Carolyn Browning
3824 Grove St S
St Petersburg, FL 33705

Joanie Bennett
11512 Lakeridge Rd
Nw Tampa, FL 33618

Joe & Stephanie Pishkula
287 Dahlia Court
Bradenton, FL 34212

Jimmy/Darlene Norman
247 Via Russo Lane
Lake Mary, FL 32746

Joann Tripi
13488 Coluccio St
Venice, FL 34293

Joe And Chris Quiroz
11706 Newberry Grove Loop
Riverview, FL 33579

JI Media, Inc.
1600 Route 22
Union, NJ 07083

Joann Larkin
20 Tobias Ln.
Flagler Beach, FL 32136

Joe And Michele Kulakowski
1709 Montgomery Ave
Holly Hill, FL 32117

Jo-Ann Mclean
7700 Sun Island Dr. S., #608
St Petersburg, FL 33707

Joann/Raymond Rossi
1206 Peridot Ln
Sun City Center, FL 33573

Joe G. Tedder Tax Collector
P.O. Box 1189
Bartow, FL 33831-1189

Jo-Anne Connor
1210 Iron Smith Ct Bldg   Unit #309
Celebration, FL 34747

Joanna Robinson
102 Marcy Blvd
Longwood, FL 32750

Joe Marcellino
13375 81st Avenue
Roseland, FL 32957

Joan  Kutch
1480 Country Oaks Lane
Clearwater, FL 33764

Joanne Downs
6617 Gates Pointe Way
Riverview, FL 33569

Joe Marmo
4513 Barna Av
Titusville, FL 32780

Joan Cannon
155 Peregrine Ct
Winter Springs, FL 32708

Joanne L Silver
1429 Squaw Trail
Orlando, FL 32825

Joe Monteleone
101 Magnolia Oak Drive
Longwood, FL 32779

Joan Chirico
335 Garnet Ct
Fort Mills, NC 29708

Joanne Mcnamara
13718 River Path Grove Dr
Orlando, FL 32826

Joe/Laurie Waple
879 Barcalona
Poinciana, FL 34759

Joel And Yanira Mccall
12314 Silton Peace Dr
Riverview, FL 33579

John And Lori Cadogan
1681 Misty Plateau Trail
Clearwater, FL 33765

John Featherston
2710 Barrow Dr
Merritt Island, FL 32952

Joel Flores
158 Underwood Trail
Palm Coast, FL 32164

John And Mary Beth
2296 Monaco Lane Unit 2   Building 65
Clearwater, FL 33763

John Forsyth
1217 Bluewater Dr.
Sun City Center, FL 33573

Joel Greenberg
931 Arrington Circle
Oviedo, FL 32765

John Barnett
10851 Mangrove Kay Lane Ne
St. Petersburg, FL 33716

John Heitz
5206 Golden Isles Dr
Appollo Beach, FL 33572

Joerg Pohlmann
648 Capistrano Dr
Nokomis, FL 34275

John Coblentz
7225 Manasota Key Rd
Englewood, FL 34223

John Howay
1912 Rockpointe Drive
Lakeland, FL 33813

Joeslin And Hugo Vargas
7702 Jackson Springs Rd
Tampa, FL 33615

John Cole
19 Marbelle Court
Palm Coast, FL 32137

John J Howe & Sons
Cabinetmakers, Inc.
251 River Drive
Cartersville, GA 30120

John   Evelyn Stephenson
2635 Kendrick Court
Melbourne, FL 32904

John Coning
2384 Tahitian Lane Unit #46
Clearwater, FL 33763

John Kuhl
717 Satinleaf Ave
Oldsmar, FL 34677

John  H. Parker
150 E. 49th Street  # 3a
Nyc, NY 10017

John Crawford
5884 Windermere Dr
Palm Harbor, FL 34685

John Murphy
4344 Trembay Way
Palm Harbor, FL 34685

John / Colleen Sullivan
9706 Westpark Village Dr
Nw Tampa, FL 33626

John Distefano
1450 Villa Capri Cir 104
Odessa, FL 33556

John Opalka
9680 West Maiden Ct
Vero Bch, FL 32963

John And Katheryn Mcquen
409 Harbor Dr. N.
Indian Rock Bch, FL 33785

John Dooley
283 Cranes Roost Blvd---#111
Altamonte, FLFL 32701-0000

John Petros
127 Treasure Lane
Ormond Beach, FL 32176

John And Kathryn Mcewen
409 Harbor Dr. N.
Indian Rock Bch, FL 33785

John Duffy
192 Kathleen Dr
Elgin, IL 60123

John Priestly
535 Partridge Drive
Kissimmee, FL 34759-4427

John Robert Zalar
5290 Chiswick Circle
Orlando, FL 32812

John Saavedra
3120 Royal Tuscan Lane
Valrico, FL 33594

John Sapp
1920 Canterbury Dr
Indialantic, FL 32903

John Waters Window &
Pressure Cleaning
2160 NE Coachman Rd.
Clearwater, FL 33765

John Wathen
6 Chelsea Court
Palm Coast, FL 32137

John West
2618 Amberly Place
East Hillsborough, FL 33584

John Yieson
1131 Harbor Town Way
Venice, FL 34292

John's Appliance City
949 Beville Road
Daytona Beach, FL 32119

John/Debbie Dee Ii
5789 Devon St
Port Orange, FL 32127

John/Lorraine Thomas
9 Fernglade Road
Burrlington, MA 01803

John/Mary Ellen Meehl
7601 Preserve Trl
Concord, OH 44077

John/Pam Sharpe
23516 Bellaire Loop
Land O Lakes, FL 34639

John/Patty Lauer
1596 Lancashire Dr
Venice, FL 34293

John/Susan   Bruns
12906 Darby Ridge Dr
Tampa, FL 33624

Johnnie's Truck And Auto Srvc
1254 Upsala Road
Sanford, FL 32771

Johnny Cooper Concrete
P O Box 953804
Lake Mary, FL 32795-3804

Johnny Holmes Trucking Co
2100 West Amelia Street
Orlando, FL 32805

Johnny Loewy
5116 N. Suwanee Ave
New Tampa, FL 33603

Johns Small Engine Equip.
909 W. 3rd St
Sanford, FL 32771

Johnson Interiors
2418 Camata Place
Marietta, GA 30066

Johnson Trucking,Inc.
P O Box 536863
Atlanta, GA 30353-6863

Johnson's Wrecker Service,Inc.
500 Wilmer Ave.
Orlando, FL 32808

Jon And Rhonda Tulgren
4211 Mayfair Lane
Port Orange, FL 32129

Jon Jahn
237 Loggerhead Drive
Melbourne Beach, FL 32951

Jon Latchman
385 N Point Unit 801
Osprey, FL 34229

Jonathan Feit
1155 Alabama Ave
Holly Hill, FL 32117

Jose Contreras
8501 Lithia Pinecrest Rd
Lithia, FL 33547

Jose Estevez
4928 Adair Oaks Drive
Orlando (Airport Area), FL 32829

Jose R Trivino
16144 Bristol Lane
East Orlando, FL 32828

Joselin Garde
5691 Autumn Chase Cir
Sanford, FL 32773

Joseph Leone
20381 Cavallo Ct.
Venice, FL 34292

Joseph/Dolores Delconzo
4246 Newland St
Clermont, FL 34711

Joyce Whittaker
3435 99 Place North
Pinnelas Park, FL 33782

Joseph A. Morosco, C.E.P.
1118 Indigo Road
Ormond Beach, FL 32174

Josephine A. Ferraro
10105 Hampton Pl
Nw Tampa, FL 33618

Jozefina Inc.
1027 Newark Avenue
Elizabeth, NJ 07208

Joseph And Deborah Pyne
6502 Calusa Dr.
Lakeland, FL 33813

Josh Davis
4107 Braemere Dr
Springhill, FL 34609

Jr's Auto Air
605 W 27th Street
Sanford, FL 32773

Joseph And Luise Giordanella
3206 Sussex Way
Vero Bch, FL 32966

Josh Konicki
123 Main St
Sanford, FL 32771

Jr/Elaine Roberts
6628 1st Street N
St Pete, FL 33702

Joseph And Patrica Matranga
141 Island Cottage Way
St. Augustine, FL 32080

Josh Lamonica
9036 Fred St.
Hudson, FL 34669

Judith Ann Malachi
509 Vicenza Way
Poinciana, FL 34759

Joseph Cory Holdings LLC
388 Newark Ave
Jersey City, NJ 07306

Josie Ann Holt
593 Walden View Dr
Sanford, FL 32771

Judith Kelley
1010 Kelley Creek Circle
Oviedo, FL 32765

Joseph Craven
20 Ventana Way
Venice, FL 34292

Joy Narquis
1255 Pasadena Avenue South Apt 1617
St Petersburg, FL 33707

Judith Peters
819 Bella Viana Road
Poinciana, FL 34759

Joseph Paul
Lincoln Lane
Palm Coast, FL 32137

Joyce Davis
2105 Spring Harbor Dr   Apt S
Delray Beach, FL 33445

Judith Power
1867 Crane Point Dr.
Port Orange, FL 32128

Joseph Skeens
301 Ashbourne Cir
Trinity, FL 34655

Joyce Peterson
2300 Hillside Ave
Orange City, FL 32763

Judith Rutherford
309 Belle View Ave
New Tampa, FL 33617

Joseph Yaffe
6310 Millan De Aveila
Nw Tampa, FL 33613

Joyce Rich
3426 Farragut Pl
Viera, FL 32940

Judith Whitehead
3665 101st Ave
Pinellas Park, FL 33782

Judy Braden
655 Heather Stone Drive
Merritt Island, FL 32953

Julie E. Crall
6584 Crecent Lake Dr
Lakeland, FL 33813

Karen Blanchette And Dan Labelle
1187 Jessica Ct
Dunedin, FL 34698

Judy Brandt
1961 Mossy Oak Dr.
North Port, FL 34287

Julie Moynihan
2233 Grove St
Sarasota, FL 34239

Karen Bransky
485 Temple St
Satellite Beach, FL 32937

Judy Cunningham
1302 Chessington Cir
Lake Mary, FL 32746

Julie Zachrich
935 Inlet Cir
Venice, FL 34285

Karen Hartford
2 Stahl Court
Marlton, NJ 08053

Judy L Tobin
3942 Dockers Dr
Ruskin, FL 33570

Julie/ Ralph Hoover
811 Bluegrass Lane
Brandon, FL 33510

Karen Koenig
11 Ave De La Mer #1402
Palm Coast, FL 32137

Judy Sandler
1401 Quintara Ct
Marco Island, FL 34145

Julienn And Robert Farrell
34 Fordham St
Sebastian Inlet, FL 32958

Karen Mott
109 Aucila Rd
Cocoa Bch, FL 32931

Judy Smith
332 North 11th St.
Flagler Beach, FL 32136

JWB Trucking,Inc.
P O Box 767
Maiden, NC 28650

Karen Rapley
217-15 137 Ave
Spring Field Garden, NY 11413

Judy Tompkins
4650 Links Village Dr
Ponce Inlet, FL 32127

K&I Installation,Inc
6514 Roxbury Drive
Sarasota, FL 34231

Karen Riemer
12022 James Jack Lane
Charlotte, NC 28277

Juguehy, LLC
3502 Willow Wish Ct
Orlando, FL 32853

K&K Electric
2517 Country Club Road
Sanford, FL 32771

Karen Smith
24 Riverbend Dr
Palm Coast, FL 32137

Julia Coleman
562 Orange Dr #35
Altamonte Springs, FL 32701

Kaeser Blair Incorporated
P.O. Box 644085
Cincinnati, OH 45264-4085

Karen Trumble
211 Palencia Place
Lakeland, FL 33803

Julia G Hatcher
625 Mt Pleasant Ave
Grant, FL 32949

Karen & Thomas Childs
8912 Railford Court
Tampa, FL 33615

Karens Interiors
2015 White Feather Ln
Nokomis, FL 34275

Karima Monroe
731 Chamberlain Trail
St Cloud, FL 34772

Karyn Parks
316 Perfect Drive
Daytona Bch, FL 32124

KAS Rugs
52 Veronica Avenue
Somerset, NJ 08873

Kass, Shuler, Solomon, et al.
PO Box 800
Tampa, FL 33601

Katherine Campbell
218 Ashbourne Circle
Melbourne, FL 32940

Katherine L. Meyer
Gwinnett County Tax Coll.
PO Box 372
Lawrenceville, GA 30046

Kathie Andjim Rosella
In Studio & Co.
70 Millholland St.
Oakland, FL 34760

Kathleen Campbell
3 Belleview Blvd
Belleair, FL 33756

Kathleen Dwyer
0610 Johanna Ave
Riverview, FL 33578

Kathleen Laviolette
222 Watermark Dr.
Riverview, FL 33578

Kathleen Setter
18700 Autumn Lake Blvd
Hudson, FL 34667

Kathleen Zanatta
9434 Hayward Rd
Springhill, FL 34608

Kathrine Davis
6 Richards Place
Palm Coast, FL 32164

Kathryn A. Murphy
3210 Falcon Point Drive
Kissimmee, FL 34741

Kathryn King
3605 Atrium Drive
Orlando, FL 32822

Kathryn Mitchell
17609 Kamberidge Point Dr
Lutz, FL 33548

Kathryn Nass
1308 Harwick Ln.
Ormond Beach, FL 32174

Kathy A. Whittington
6695 Turtlemound Rd   Unit 101
New Smyrnabch, FL 32169

Kathy And Jeff Richardson
32739 Windy Oak St
Sorrento, FL 32776

Kathy Barrett
1005 Ariana St
Lakeland, FL 33803

Kathy Booker
30 Cardamon Drive
Orlando, FL 32825

Kathy Hotchkiss
360 Sheridan Ave
Satellite Beach, FL FL 32937-0000

Kathy Kormann
9225 Private Ln
Palm Bay, FL 32909

Kathy Mcdermott
2436 S Flagler Avenue
Flagler Beach, FL 32136

Kathy Tapia
168 Melbourne Drive
Fort Mill, SC 29708

Kathy Wallace
1810 Open Field Loop
Brandon, FL 33510

Katie Bence
226 Horton Grove Rd
Fort Mill, SC 29715

Katie Gallivan
2450 Tradewinds Dr
Dunedin, FL 34698

Kavanagh, Mary Beth And Tom
1042 Hidden Bluff
Clermont, FL 34711

Kay Cain-Visconti
9361 Silver Lake Drive
Leesburg,, FL 34788-3407

Kay Maccalla
73 Ocean Palm Villa South
Palm Coast, FL 32137

Kelly And Jill Miner
4475 Grand Preserve Pl
Palm Harbor, FL 34684

Ken And Marlene Williams
5897 Windermere Dr
Palm Harbor, FL 34685

Kay Saari
1806 Pinnacle Dr
Lkld, FL 33813

Kelly And Justin Gattuso
275 Northgrove Drive
Merritt Island, FL 32953

Ken Commette
1745 E. Hallendale Bch. Blvd. #107
Hallandale, FL 33009

Keating Glass Corporation
1717 S Division Avenue
Orlando, FL 32805

Kelly Coniglio
1130 Fennel Green Dr
Seffner, FL 33584

Ken Houk
534 Bonnie Dr
Lakeland, FL 33803

Keith Carlton
2894 Southeast Ami Dr
Arcadia, FL 34266

Kelly Duppins
8525 Hidden River Pkw   Unit 112
New Tampa, FL 33637

Ken Joanne  Byrnes
118 Lamplighter Dr.
Melbourne, FL 32934

Keith Lawless
27 Wall St.
Reddington Shores, FL 33708

Kelly Jones
6004 Bridgegate Way
Lithia, FL 33547

Ken Kern's Transmission
500 Laurel Avenue
Sanford, FL 32771

Keith Mossley
936 Welch Hill Circle
Apopka, FL 32712

Kelly Jung
Po Box 967
Gotha, FL 34734

Ken Petterson
6092 Tarawood Dr.
Orlando, FL 32819

Keller Williams At The Lakes Realty
8 Broadway/Suite L
Kissimmee, FL 34741

Kelly Lathan
162 Mayfair Ct
Sanford, FL 32771

Ken Whaley
7438 Pinemount Dr.
Orlando, FL 32819

Kelley Allen
6306 Armstrong Pl
Nw Tampa, FL 33647

Kelly Leleux
14201 Hampshire Bay Circle
Winter Garden, FL 34787

Ken's Alternators & Starters
601-B W. 27th Street
Sanford, FL 32773

Kelly & William Macko
5808 Gulf Blvd
Redington Beach, FL 33708

Kelly Mcveigh
5431 Canna Court
Port Orange, FL 32128

Ken's Big Dog Delivery Inc.
222 W. Ethleen St Apt 26
Bartow, FL 33830

Kelly And Jill Miner
0 Pelican Place
Clearwater, FL 33756

Kelly Soyars
5720 Bent Oak Dr.
Sarasota, FL 34232

Ken/Dee Myers
9540 High Gate Dr #1421
Sarasota, FL 34238

Ken/Regina Byrnes
1312 Golfview Dr
Daytona Beach, FL 32114

Kenrick Bradford
1715 Chickadee Way
Clermont, FL 34711

Kevin Rohrbach
9927 Doriath Circle
Orlando, FL 32825

Kenco 2000,Inc.
1539 Garden Avenue
Holly Hill, FL 32117

Kerri E. Leggiero-Yglesias
151 Arbor Glen Dr.
Palm Harbor, FL 34683

Kevin Sharp
6764 High Knoll Drive
Lakeland, FL 33813

Kendal Signs
446 Gus Hipp Blvd
Rockledge, FL 32955

Kerry Scheele
3420 Victoria Lake Dr N
Jacksonville, FL 32226

Kgr Plumbing, Inc
5001 L.B. Mcleod
Orlando, FL 32811

Kendall Electrical Services
1200 Williams Drive Suite 1202
Marietta, GA 30066-2798

Kevin And Mary Holjes
2318 Colony Club Dr
Lkld, FL 33813

Kichler Lamps & Accessories
7711 E. Pleasant Valley Rd.
Cleveland, OH 44131-8010

Kennedy Tractor Co.
3400 West Hwy. 46
Sanford, FL 32771

Kevin Cowart (Gigi)
2800 Indiana St
Melbourne, FL 32904

Kieth + Pam Olivieri
11 Sandpiper Dr
St.Augustine, FL 32080

Kenneth Harper
2422 Willie Mays Pkway
Orlando, FL 32811

Kevin Davis
16807 Harrierridge Place
Lithia, FL 33547

Kietta Mayweather-Gamble
8740 Crestgate Cir
Orlando, FL 32819

Kenneth Mattison
34129 Alameda Dr
Sorrento, FL 32776

Kevin Leisure
2830 Sherry Brook Lane
Lutz, FL 33559

Kim / Randy  Olsson
1113 English Garden Lane
Winter Garden, FL 34787

Kenneth Scott
2963 Galindo Cir
Viera, FL 32940

Kevin Mcgire
2911 Timber Knoll  Dr
Valrico, FL 33596

Kim Dianna
8854 Oak Landings Court
Orlando, FL 32836

Kenneth Zeller
65 Sorrento Road
Kissimmee, FL 34759

Kevin Merrill
10911 Carnelian Ln
Riverview, FL 33569

Kim L Kaszar
14 Meadow Ridge View
Ormond Beach, FL 32174

Kennith Wagner
338 Emerald Lake Dr
Sun City Center, FL 33573

Kevin Obrein
22 West River Road
Rumson, NJ 07760

Kim M. Schall
16959 Bernardo Center Dr.
San Diego, CA 92128

Kim Mascia
14162 Weymouth Run
East Orlando, FL 32828

Kimberly Tiner
3045 Park Bridge Ave
Mulberry, FL 33860

Knikaila Thornton
10106 Palermo Apt104
Tampa, FL 33619

Kim Meisenzahl
1100 Governers Way Bermuda Club
Vero, FL 32963

Kimblee L. Thomas
4630 Marbello Blvd
Orlando, FL 32811

Koontz Heating & Air Conditioning
651 Carswell Avenue
Holly Hill, FL 32117

Kim Wagner
3723 Cuernavaca Court
Largo, FL 33771

Kincaid Furniture
Po Box 60657
Hudson, NC 28638

Kris Loeber
899 Bay Esplanade
Clearwater, FL 33767

Kim's Auto Service
845 N. Beach St
Daytona Beach, FL 32114

Kincaid Furniture Company, Inc.
22829 Network Place
Chicago, IL 60673-1228

Krissy Schwartz
5917 Jaegar Glen Dr
Lithia, FL 33547

Kim/Karl Walliser
10322 Walliser Rd
Wimauma, FL 33598

Kindra Klindtworth
209 Micheal Dr.
St. Augustine, FL 32086

Kristen  Rocks
451 Bowdoin Circle
Sarasota, FL 34236

Kimball's Welding
1631 State Ave.
Holly Hill, FL 32117

Kingdom State Villas Mgmt
846 Cassia Dr/Four Coners
Davenport, FL 33897

Kristen Reid
1401 Hidden Meadow Way
Apopka, FL 32712

Kimberly Floyd
7497 17th Way North
St. Pete, FL 33702

Kinncom
Po Box  13839
Florence, SC 29504-3839

Kristia Velez
4312 Hidden Meadow Dr.
Kissimmee, FL 34746

Kimberly Hutson
6622 Skimmer Dr
Apollo Beach, FL 33572

Kirk And Amanda Dorozsmay
3 Ruskin Lane
Palm Coast, FL 32164

Kristie Flint
7576 Excitement Dr
Reunion, FL 33896

Kimberly M. Robinson
3866 Belvin Court
Orlando, FL 32826

Kirsten Winship-Peck
895 Stardust Way
Deland, FL 32720

Kristina Engelsberg
8015 Snowy Egret
Bradenton, FL 34202

Kimberly Michele Interiors Inc
458 Rolling Hills Lane
Apopka, FL 32712

Klaussner Ind.
Drawer 220
Ashboro, NC 27204

Kron & West,Inc.
201 Travelers Way North
St Petersburg, FL 33710-8324

Kunz Contract Flooring,Inc.
110 Candace Drive, Suite 108
Maitland, FL 32751

Kurtanderson
13038 Village Chase Circle
Nw Tampa, FL 33618

Kurtis/Traudl Bray
100 E Kentucky Ave K104
Deland, FL 32724

Kyle And Sarah Doutrich
5463 Barbados Sq
Vero Bch, FL 32967

L. Powell Acquisition, Corp.
3631 Hayden Place
Culver, CA 90232

La-Z-Boy Inc.
4310 Regency Dr.
Ste. 1010
High Point, NC 27265

Labor Finders (Brandon)
P.O. Box 721
Brandon, FL 33509-0721

Labor Finders (Lakeland)
P.O. Box 29
Lakeland, FL 33802-0029

Labor Finders (Largo)
P O Box 271508
Tampa, FL 33688-1508

Labor Finders (Orlando)
P.O. Box 1380
Lake Worth, FL 33460

Labor Finders (Sanford)
P O Box 744
Sanford, FL 32772

Labor Finders (Sarasota)
Po Box 744
Sanford, FL 32772-0744

Labor Finders (St. Petersburg)
P.O. Box 271508
Tampa, FL 33688-1508

Labor Ready Southeast,Inc.
P O Box 740435
Atlanta, GA 30374-0435

Labs,Inc
6600 Jimmy Carter Blvd Suite A
Norcross, GA 30071

Ladybug
Po Box 847
High Point, NC 27261

LAK Florida Design LLC
6230 Shirley St Ste 202
Naples, FL 34109-6252

Lake Forrest Ace Hardware
5040 West State Road 46/Suite 1138
Sanford, FL 32771

Lake Mary Lawn And Garden
125 E. Crystal Lake Ave.
Lake Mary, FL 32746

Lakeland Electric
P O Box 32006
Lakeland, FL 33802-2006

Lamar/Sherlynn Parker
10841 Lake St. Charles Blvd.
Riverview, FL 33569

Lamps Forever
4702 Transport Drive
Tampa, FL 33605

Land Communications
2911 Memory Lane
Lenoir, NC 28645

Landform Of Central Florida,Inc.
398 N Dobson Street
Orlando, FL 32805

Landmark Art & Frame
2100 Principal Row
Orlando, FL 32837

Lane
PO Box 151
Atlavista, VA 24517

Lane Furniture Industries
PO Box 1627
Tupelo, MS 38802

Lane Venture
P O Box 849
Converse, NC

Lani And James Ragan
3368 Cappio Dr
Melbourne, FL 32940

Largo Int.
PO Box 42456
Houston, TX 77242

Larry Clifton York
496 Ontario St Nw
Palm Bay, FL 32907

Latoya Liburd
11021 Black Swain Ct
Seffner, FL 33584

Lauren Freant
2648 Captain Drive
Deltona, FL 32738

Larry Henrichs
70 Millholland St
Oakland, FL 34760

Laura Baker
604 Cottonwood Rd
Sebastian Inlet, FL 32958

Lauren Galleries
6076 Clark Center Avenue
Sarasota, FL 34238

Larry Joanne Brewer
1075 Stoney Creek Drive
Lakeland, FL 33811

Laura Crosby
338 Blue Ridge Rd
North Andover, MA 01845

Lauren Washam
1427 California Dr
Melbourne, FL 32940

Larry Reece
1133 Corinth Greens Dr
Sun City Center, FL 33573

Laura Fields
P.O. Box 696
Lacoochee, FL 33537

Laurie A. Bellico, Pa
1190 26th Ave North
Naples, FL 34103

Larry Scribner
770 Lake Como Dr
Lake Mary, FL 32746

Laura Fritz
4800 Chalfont Dr
Orlando, FL 32837

Laurie Lee Goretti
13 Wheldon Ln
Palm Coast, FL 32164

Larry Thompson
2920 Lacita Lane
Titusville, FL 32780

Laura Kuntz
4541 Anaconda Dr.
New Port Richey, FL 34655

Laurie Vassallo
3565 100 Terrace North   Mainlands&
Pinellas Park, FL 33782

Larry/Connie Scanlan
10243 Soren Stam Dr
Trinity, FL 34655

Laura Lecras
2008 Green Street
South Daytona, FL 32119

Law Offices Of Mitchell N. Kay, P.
7 Penn Plaza
New Yourk, NY 10001-3995

Larry/Linda Elkin
2 Overhill Rd, Suite 100
Scarsdale, NY 10583

Laura Lott
4025 Belle Grande Dr
Valrico, FL 33596

Lawn Soldiers Termite &
 Pest Control
9518 Tower Pine Drive
Winter Garden, FL 34787

Lasting Impressions
1525 Atlantis Dr.
Apopka, FL 32703

Laura Seitz
1108 Delacourt Lane
Matthews, NC 28104

Lawrence / Barbara Wiley
2413 Bayshore Blvd  #2101
South Tampa, FL 33629

Laticia Rogers
3246 Enterprise Road
Safety Harbor, FL 34695

Lauren Congregane
11409 Great Commission Way
Orlando, FL 32832

Lawson Irrigation
400 Cherrywood Drive
Ormond Beach, FL 32174

Lazard Dominguez
1313 Lansdale Ave
North Port, FL 34287

Lebaron Rembert
3850 Suite A Venture Drive
Duluth, GA 30096

Leigh Harwell
2717 Seville Blvd Apt 18202
Clearwater, FL 33764

LDG Consultants,Inc.
2938 West Bay Dr.,Suite A
Belleair Bluffs, FL 33770

Lee And Carol Brown
3868 Lexmark Lane Unit #108
Rockledge, FL 32955

Lela Nale
22141 Little Falls Ave
Port Charlotte, FL 33952

Le Creatif Designs, LLC
2042 Ridgestone Landing
Marietta, GA 30008

Lee And Suzanne Isbell
1811 Oakwood Ct
Venice, FL 34293

Lenoir Mirror Company
Po Box 1650
Lenoir, NC 28645

LEA Industries
P.O. Box 65210
Charlotte, NC 28265

Lee Neville
9520 Portside Dr
Seminole, FL 33776

Leone Interiors
2892 Roxbury Road
Winter Park, FL 32789-3315

Leaann And David Horton
6291 81st Avenue
Pinellas Park, FL 33781

Lee Wetherington Homes
6009 Business Boulevard
Sarasota, FL 34240

Leroy Doris Kelley
3002 Sutton Wood Dr
Plant City, FL 33566

Leader Int'l Express Corp.
17890 Castleton St. #109
City Of Industry, CA 91748

Leeway Service Center
1366 Colonial Blvd
Ft. Myers, FL 33907

Les Atwood
1010 Riverside Dr E
Bradenton, FL 34208

Leader's Casual Furniture
6303 126th Avenue North
Largo, FL 33773

Lefler Electronics, Inc
2610 Oakview Drive Sw
Concord, NC 28027

Lesco Distributing
1203 E. Industrial Drive
Orange City, FL 32763

Leaf Funding, Inc.
1818 Market Street
9th Floor
Philadelphia, PA 19103

Legacy Classic
P.O. Box 751168
Charlotte, NC 28275-1168

Leslie Colletti
21 Woodshire Ln
Palm Coast, FL 32164

Leaf Funding, Inc.
P.O. Box 644006
Cincinnati, OH 45264-4006

Lei Wang
13937 Dovehunt
Char, NC 28377

Leto Plumbing Service Inc.
8519 Gibsonton Dr.
Gibsonton, FL 33534

Leanzy Souliere
442 Los Altos Way Apt. 203
Altamonte, FL 32714

Leiana And Jerome Leavy
17514 Glennapp Drive
Land O Lakes, FL 34638

Level One Flooring
P.O. Box 1847
Land O Lakes, FL 34639

Lexington Brands
PO Box 751221
Charlotte, NC 28275

Lillian Daniel
5610 Goldfish St #A
Lutz, FL 33558

Linda Jennings
917 Vista Bula St
Lakeland, FL 33801

Leyda Mahadeen
70 Pinewood Terrace
Palm Harbor, FL 34683

Lillie Starling Hipp
18129 Crawley Road
Odess, FL 33556

Linda Keen
6240 A1a South Bearfoot Trace Uni
St Augustine Bch, FL 32080

Lidia Mead Wilson
7550 Pointview Circle
Orlando, FL 32836

Lina Amedee
741 Oakwood St
Orlando, FL 32805

Linda Langiotti
6904 Aqueduct Terrace
Odessa, FL 33556

Lifestyle
529 Townsend Ave
High Point, NC 27261

Linda Blanchard
20172 Bay Cedar Ave.
Nw Tampa, FL 33647

Linda Lazuka
801 Ashton Lakes Blvd
Port Orange, FL 32128

Lifestyle Ent.
529 Townsend Ave
High Point, NC 27261

Linda Bliss
1828 Farrington Dr
Lakeland, FL 33809

Linda Mason
5647 Cypress Creek Dr
Grant, FL 32949

Lifeway Homes
232 Bridgeford Crossing Blvd
Daven Port, FL 33837

Linda Christensen
212 South Eulyses Dr
Apopka, FL 32703

Linda Mcgrath Interiors
35 Hollow Pine Drive
Debary, FL 32713

Light Ideas
1965 W. Pershing
Chicago, IL 60609

Linda Dahmer
4328 Arajo Court
Orlando, FL 32812

Linda Powell
13138 Lake Shore Grove Dr.
Winter Garden, FL 34787

Lighting Enterprises Inc.
1300 Biddle Avenue
Wyandotte, MI 48192

Linda Danley
409 Interlachen Court
Debary, FL 32713

Linda Siddle
1203 39th Street East
Palmetto, FL 34221

Lighting Of Georgia
Po Box 1927
Powder Springs, GA 30127

Linda Davis
364 Sandpine Place
Geneva, FL 32732

Linda Simons
2300 Beach Trail #4
Indian Rock Bch, FL 33785

Likisha A. Bradwell
P.O. Box 303
Waverly, FL 33877

Linda Jane Larsen
285 Uptown Blvd #223
Altamonte Springs, FL 32701

Linda Snow
1342 Snell Isle Blvd Ne # 4
St. Pete, FL 33704

Linda Thompson
5 Saint Charles Pl
Flagler Bch, FL 32136

Lisa Swditzer
2845 Camel Circl
Middleburg, FL 32068

Lois Kastl
410 Oak Haven Dr
Melbourne, FL 32940

Linda Wampner
181 Valencia Lakes Dr
Venice, FL 34292

Liselotte / Werner Stolz
1460 Gulf Blvd
Clearwater, FL 33767

Lois Stiehl
6010 Mariners Watch Drive
Nw Tampa, FL 33615

Linde Gas LLC
P O Box 534109
Atlanta, GA 30353-4109

Lite Source Inc.
14425 Yorba Ave
Chino, CA 91710

Lois/Wm Mclean
2236 Kingsmill Way
Clermont, FL 34711

Lindy Farnah
4815 Calasan
St. Cloud, FL 34771

Living Waters
1834 Afshin Ct
Port Orange, FL 32124

Lorene Horne
3 Lost Spring Way
Ormond Beach, FL 32174

Lisa Ercoli
2008 Mcgee Rd
Plant City, FL 33565

Lloyd Osman
11627 Vicolo Loop
Windermere, FL 34786

Lori Cordova
1404 Main Street
Valrico, FL 33594

Lisa Furniture Corporation
1050 E. 15th Street
Hialeah, FL 33010

Lloyd David Wilson
6450 55th Square
Vero Beach, FL 32967

Lori Corrao
111 Crestwood Ln
Largo, FL 33770

Lisa Gaskin
108 Pleasant Vally Dr.
Daytona Beach, FL 32114

Lloyd Stone Land Clearing
P O Box 65
Seville, FL 32190

Lori Newcom
18908 Maisons Drive
Lutz, FL 33558

Lisa Kedro Jennings
325 Muirfield Circle
Apopka, FL 32712

Lloyd's Glass Srvices
4502 Sw 35th Street Suite 400
Orlando, FL 32811

Lori R. Wright
5248 31st Place South West
Naples, FL 34116

Lisa Kelberman
3479 Island Palm Circle
Orlando, FL 32835

Local Haul Inc.
1008 Cornwall Ct
Brandon, FL 33510

Lori Wheeler
187 Westmoreland Circle
Kissimmee, FL 34744

Lisa Sonday
1423 28th St.Circle East
Parrish, FL 34219

Lochnie Busjit
199 Ferguson St Sw
Palm Bay, FL 32908

Lorin Leitner
12717 Charter Oaks Way
Bayonet Point, FL 34667

Lorna Llewellyn
5222 Moon Shell Dr
Apolo Beach, FL 33572

Louis/Cedelle Calloway
3843 Beacon Ridge Way
Clermont, FL 34711

Luz Maid Services
1971 W. Lumsden Rd, #204
Brandon, FL 33511

Lorne And Deborah
8411 Murray Ct
Sanford, FL 32771

Louise Addante
31932 Orange St
Sorrento, FL 32776

Luz Samuel
15819 Woodland Spring Court
Orlando, FL 32828

Lorraine Martin
5414 Rogers Ave
Port Orange, FL 32127

Louise Funcheon
36 Tree Top Circle
Ormond Beach, FL 32174

Luz Torres-Barrios
1349 Newbedford Dr.
Sun City Center, FL 33573

Lorrayne Ochakoff
11861 Tempest Harbor Loop
Venice, FL 34292

Louise Scarbrough
7150 Sunset Way
St Pete Beach, FL 34470

Lydia K Sullivan
1642 Sand Hollow Lane
Valrico, FL 33594

Lorriane
217 Quiet Place
St Augustine, FL 32092

Lowe's Commercial Services
Po Box 4596
Carol Stream, IL 60197

Lygia Colton
1581 Rockdale Loop
Heathrow, FL 32746

Lorrie Huthmacher
823 Hillary Ct
Longwood,Fern Park, FL 32750

Lowells Auto Repair
3400 W. State Rd. 46
Sanford, FL 32771

Lyle Jensen
81 San Juan Dr.
Palm Coast, FL 32137

Lou's Plumbing
321 N Hwy U.S 1 Suite C
Ormond Beach, FL 32174

Lubrication Engineers,Inc.
P O Box 16025
Wichita, KS 67216

Lynda Guerette
6208 Silver Oaks Drive
Zephyrhills, FL 33542

Louis Demetriades
1 Packard Ln
Palm Coast, FL 32164

Lucy Jordon
6429 N. Oran St.
Tampa, FL 33610

Lynette Estabrooke
10200 Gandy Blvd. N. #917
St. Petersburg, FL 33702

Louis J Catalano Sr
1574 Knoll Ridge Dr
Melbourne, FL 32940

Lux-Art Silks Inc.
8155 25th Court East
Sarasota, FL 34243

Lynn
107 Huntingridge Dr
S Glastonburt, CT 06073

Louis Zark
308 Roma Rd
Venice, FL 34285

Luxa
372 Peregrine Dr
Indialantic, FL 32903

Lynn Cameron
238 Acadia Terr
Celebration, FL 34747

Lynn Smail
940 Butter Cup Terrace
Deltona, FL 32725

Mac Motion Chairs
210 Parktowne Blvd Suite 1
Edgewater, FL 32132

Maitland Winter Park Plumbing,Inc.
210 N Swoope Avenue
Maitland, FL 32751

Lynne And Dave Miles
4415 Mt Vernon Dr
Bradenton, FL 34210

Macanthony Realty International
7220 International Drive
Orlando, FL 32819

Majestic Mirrors
7425 Nw 79 St
Miami, FL 33166

Lynne Deal
2392 Pembrook Dr.
Clearwater, FL 33764

Macdonald Moving & Delivery
1120 Turtle Creed Drive/ Unit 654
Naples, FL 34110

Majestic Services
Po Box 52402
Atlanta, GA 30355

Lysandra Mclean
101 Driftwood Lane
Sanford, FL 32773

Madison Avenue Furniture Int'l
1227 Hardin Avenue
Sarasota, FL 34243

Majorie Lee
1117 Glen Fall Rd
Deland, FL 32720

M & M Enterprises,Inc.
1502 State Avenue
Holly Hill, FL 32117-2224

Maf Collection Services
P O Box 2842
Tampa, FL 33601-2842

Malinda Vescio
1677 Arthur Ave
Melborne, FL 32935

M Paul General Contractors
140 Alexandria Blvd, Suite E
Oviedo, FL 32765

Magaly Henriquez
4530 W Fern St
Nw Tampa, FL 33614

Malinee Press
8218 Tansy Dr.
Orlando, FL 32819

M&M Lawn Maintenance, Inc.
P.O. Box 410893
Melbourne, FL 32941-0893

Magic Hands Furniture Repair,Inc.
1601 Johns Lake Rd, Apt 714
Clermont, FL 34711

Mamdouh H. Zeini
2755 Rainbow Springs Lane
East Orlando, FL 32828

M&M Towing & Recovery Inc.
8172 Ridge Road
Medina, OH 44256

Magnolla Square Treasures
117 Magnolia Ave
Sanford, FL 32771

Mancan
P O Box 76015
Clevekabd, OH 44101-4755

M. Home
269 N. California Ave.
Chicago, IL 60612

Magnussen Home
2325 Cottonwood Avenue
Riverside, CA 92508-2309

Manuel Beiro
110 Vanderbuilt Ave
Staten Island, NY 10304

M.J. Ibarguen
26 Valencia Loop
Altamonte, FL 32714

Main Street Interiors
780 West Main Street
Bartow, FL 33830

Manuel Fernandez
92 Oak St
North Point, NY 11768

Manuel Rivero
Will Call
Orlando, FL 32817

Maret Lehnert
4740 Blue Heron Circle
Northport, FL 34297

Margarita Lozada
10518 Beneva Drive
Nw Tampa, FL 33647

Map & Globe, LLC
656 San Pablo Avenue
Casselberry, FL 32707

Margaret And Peter Wood
1495 Garth Gate Lane
Charlottesville, VA 22901

Marge Connolly
616 La-Jolla Ave
Sun City Center, FL 33573

Mapsource,Inc.
1235 W. Fairbanks Ave.
Orlando, FL 32804

Margaret Doran
2321 Parkland Dr
Melbourne, FL 32904

Marge Klapka
261 South Triplett Dr
Casselberry, FL 32707

Marc And Aniko Shuck
2721 Runyon Cir
Orlando, FL 32837

Margaret Hatoszak
15 Grandview Drive
Palm Coast, FL 32137

Margeret Reed
9680  Lake Seminole Dr E
Largo, FL 33773

Marc Goldstein
3509 Conifer Loop
Spring Hill, FL 34609

Margaret Holloway
741 Indian Oaks Dr
Melbourne, FL 32901

Margo Gathers
2742 54th Ave South Apt#97
St. Petersburg, FL 33712

Marcel Cornelius
7226 Rex Hill Trl
Orlando, FL 32818

Margaret M Devany
2380 World Parkway #8
Clearwater, FL 33763

Mari Chumley
119 Crestwood Drive
Longwood, FL 32779

Marche Farnsworth
121 Shadow Ln
Lakeland, FL 33813

Margaret Moran
1047 Small Court #33
Satellite Beach, FL 32937

Mari Stottlemyer
1560 Gray Court
Deltona, FL 32738

Marcia Castle
190 112th Avenue Unit 1615
St. Petersburg, FL 33716

Margaret Sullivan
5825 Le Puerta Del Sol Blvd/Bldg 12/Unit
St Petersburg, FL 33715

Maria Allen
3951 Mcguirk Court
Oviedo, FL 32766

Marcia Coleman
2441 Cypres  Trace Circle
Orlando, FL 32825

Margaret Wilson
2025 West Gore St
Orlando, FL 32805

Maria Bar-Joseph
2717 Seville Blvd Bldg 7 Apt 7204
Clearwater, FL 33764

Marcia Grattan
2725 Hwy A1a N
ndialantic, FL 32903

Margarita / Peter Garcia
3913 Ventian Way
Nw Tampa, FL 33634

Maria Garcia
1621 Amberleadr N
Dunedin, FL 34698

Marianne C. Mcgrail
1940 Magnolia Drive
Clearwater, FL 33764

Maribeth Gurvich
1456 Barking Deer Cove
Casselberry, FL 32707

Marie    Waite
3321 Scorecard Dr
New Port Richey, FL 34655

Marie B Williams
682 Linville Falls Dr
Melbourne, FL 32904

Marie Latham
4111 Meadow Run Lane
Wesley Chapel, FL 33543

Marie Metayer
1118 North John St.
Orlando, FL 32808

Marie Paul Julien
2935 Spring Heather Place
Oviedo, FL 32766

Marie Ramundo
3194 Rick's Way
Melbourne Beach, FL 32951

Marie Sauver
2231 Aitkin Loop
Leesburg, FL 34748

Mariel And Company, Inc.
6400 N.W. 71st Terrace
Parkland, FL 33067

Marietta Power
675 North Marietta Parkway
Marietta, GA 30060-1528

Marilyn Connors
15616 Gardenside Lane
Nw Tampa, FL 33624

Marilyn Laney
254 Salem Av
Palm Harbor, FL 34684

Mario And   Ruby Aguilar
10312 Stone Glen Dr
Orlando, FL 32825

Mario Industries
Po Box 3190
Roanoke, VA 24015

Marion Jones
1810 Sunset Point Road Apt B
Clearwater, FL 33765

Marisol   And Orlando   Ramos
1507 Lenton Rose Court
New Port Richey, FL 34655

Marisol Rivas
2927 Ramada Dr Apt 436
Nw Tampa, FL 33613

Marjon Feller
4328 Camino Madera
Sarasota, FL 34238

Marjorie Borno
985 Brice Lane
Melbourne, FL 32904

Mark And Beth Mccomeskey
2405 Hillcreek Circle East
Clearwater, FLA 33759-0000

Mark And Michelle Traveis
12506 Druids Glen Dr
Pineville, NC 28134

Mark And Rebecca Rothman
708 West Pinedale Dr
Plant City, FL 33563

Mark Britton
646 Palio Court
Ocoee, FL 34761

Mark Heath
11811 Ross Mayne Dr
Riverview, FL 33569

Mark Hines Designs
1139 Haining St
Prescott, AZ 86305

Mark Hutto
1301 Eastlake Dr
Tarpon Springs, FL 34688

Mark J Kuchman
2049 Whitney Drive
Clearwater, FL 33760

Mark Kallin
9200 Park Blvd #406
Seminole, FL 33777

Mark Myers
1421 Doziercir Se
Palm Bay, FL 32909

Mark Schwartz
47 Island View
[I]ndain Harbor Beach, FL 32927

Mark Smith
[2]23 Lantern Way
[C]learwater, FL 33765

Mark Thomas
[2]152 Cirus Hii Lane
[P]alm Harbor, FL 34683

Mark Tierney
[2]510 Oakland Hills Drive
[L]akewood Ranch, FL 34202

Mark Uffelman
[2]03 Boca Ciego Rd
[C]ocoa Beach, FL 32931

Marlene Konick
[2]430 N. Us 1 Apt 106
[P]t. Saint John, FL 32927

Marlon Garcia
[2]38 Crystal Bay Lane
[E]ast Orlando, FL 32828

Marlowe & Weatherford, P.A.
[2]031 W. Morse Blvd., Ste. 105
[W]inter Park, FL 32790-2366

Marsha Pike
[2]536 Raw Oaks Dr
[A]popka, FL 32703

Marshall Slaton
[1]5739 Berea Drive
[O]dessa, FL 33556

Martha Bergeron
1140 Firthview Dr
Melbourne, FL 32935

Martha Dasch
4756 Reece Rd
Plant City, FL 33566

Martha L Mccarthy
124 Kings Ave N 204
Brandon, FL 33510

Martha Pool
1386 Meadowbrook St
Kissimmee, FL 34744

Martha Young
2309 South Cameron Ave.
South Tampa, FL 33629

Martin Roofing Services Inc.
6760 Muskogee Street
Orlando, FL 32807

Marva Worthington Ciaravella
11314 N. Armenia Ave.
New Tampa, FL 33612

Marvin And Leslie Gay
801 26th Ave N
St. Pete, FL 33704

Mary / Doug Miller
6001 Bahia Del Mar Cir.  #432
St. Petersburg, FL 33715

Mary And Douglas Yale
9790 66th St N, #357
Pinnellas Park, FL 33782

Mary Ann David/Richard Levitt
579 Villa Park Road
Poinciana, FL 34759

Mary Anne Massalone
1709 Fort Smith Blvd
Deltona, FL 32725

Mary Ball
4542 Great Lakes Drive South
Clearwater, FL 33762

Mary Bigwood
3147 Winchester Ave S.E.
Palm Bay, FL 32909

Mary Bruder
470 Monaco Drive
Indialantic, FL 32903

Mary Clark
3600 S. Oceanshore Blvd. #821
Flagler Bch, FL 32136

Mary Coughlin
759 Cruise Dr
Tampa, FL 33602

Mary Dauntain
2921 Clear Way
Orlando, FL 32805

Mary Depollo
19701 Gulf Blvd #308
Indian Shores Bch, FL 33785

Mary Ethington
1869 Bayou Grande Blvd Ne
St. Pete, FL 33703

Mary Hodges
11112 Rodeo Lane
Riverview, FL 33579

Mary-Etta Darden
3603 Cinnamon Trace Dr
Valrico, FL 33596

Matt Corey
1114 South Missouri Av
Clearwater, FL 33756

Mary J Deal
16207 Country Crossing Dr
Nw Tampa, FL 33624

Mary/Albert   France
12505 Riverbirch Dr
Riverview, FL 33569

Matthew Nibert
1607 Swann Ave
Orlando, FL 32809

Mary Joan Estabrook
1962 Wilmington Court
Orlando, FL 32826

Maryann Dallas
1674 Canopy Oaks Blvd
Palm Harbor, FL 34684

Matthew Owen
950 S. Brink
Sarasota, FL 34237

Mary Martin
128 Sand Thrush Court
Daytona Beach, FL 32119

Maryann Whitehead
918 Waterway Dr
Barefoot Bay, FL 32976

Matthew Spoor
1400 43rd Avenue
St Petersburg, FL 33703

Mary Patenaude
7309 Birds Eye Terr
Bradenton, FL 34203

Maryann/Gary Vandervoort
92 Miller Rd
Lathan, NY 12110

Matthew Taylor Ridley
1013 Nin Street
Orlando, FL 32835

Mary Ponder
2139 Calusa Lakes Blvd
N. Venice, FL 37275

Marylou B. Roebuck
644 Glen View Dr
Winter Garden, FL 34787

Maudlin Int'l Trucks, Inc.
2300 S. Division Ave.
Orlando, FL 32805

Mary Robertson
2738 Horseshoe Dr.
Plant City, FL 33566

Massey Services, Inc.
P.O. Box 547668
Orlando, FL 32854-7668

Maudlyn Spencer
137-07 223th St
Laurelton, NY 11413

Mary Sabella
17809 Lake Carlton Dr
Lutz, FL 33558

Master Design
1900 Burgundy Place
Ontario, CA 91761

Maureen And Eugene Vohl
6178 Yellowstone Dr.
Port Orange, FL 32127

Mary Vandgrift
261 Organza Pl
Oviedo, FL 32766

Masterpiece Accessories,Inc.
1201 W Francisco St
Torrance, CA 90502

Maureen Mccormack
7285 Longwoods Rd
London Ont, CAN N6P1L2

Mary Zeleski
340 Hammock Shores
Melbourne Beach, FL 32951

Matt And Jessica Cale
2032 Foxboro Dr
Orlando (Airport Area), FL 32812

Maureen O'brien
808 North Franklin Street  #1701
Tampa, FL 33902

Maurizio Blallaro
983 Smokerise Blv
Port Orange, FL 32127

Medallion Lighting Corporation
Po Box 51
Mentor, OH 44061

Melinda Angeron
2265 Portofino Place Apt 2111
Palm Harbor, FL 34683

May Abunada
11373 Churchill Tr
Seminole, FL 33772

Media 1 Corporate Identity Solutions
P.O. Box 1209
Winterpark, FL 32790

Melinda Sommer
6450 78th Ave. N. Apt#6
Pinellas Park, FL 33781

May Mavrogenis
3401 Hirch Dr
Charlotte, NC 28277

Media 4 Usa
8681 W. Irlo Bronson Memorial Highway/Su
Kissimmee, FL 34747

Melissa Brown
1999 Maeve Cir
West Melbourne, FL 32904

Mazen Borhan Hamadeh
14592 Braddock Oak Dr
Orlando, FL 32837

Media Design Factory
3424 S Hopkins Ave
Titusville, FL 32780

Melissa Calderon
507 Meadow Lane
Oldsmar, FL 34677

Mazen Borhan Hamadeh
14592 Braddock Oak Dr.
Orlando, FL 32837

Media General
P O Box 85000
Richmond, VA 23285-5000

Melissa Wingred
3109 Maple Ridge Dr
Lutz, FL 33558

Mazie Luzier/Bill Gates
8174 Stone View Dr
Nw Tampa, FL 33647

Media Recovery, Inc.
P O Box 1407
Graham, TX 76450

Melitta Roth
2075 Tarpon Way
Engelwood, FL 34224

McDonalds Pest Control
P.O. Box 1382
Dunedin, FL 34697

Meg M King
204 Hideaway Ct
Minneola, FL 34715

Melody Lundquist
4832 Wingrove
Orlando, FL 32819

Mckenney's Mechanical
Contractors & Engineering
1056 Moreland Ind. Blvd.
Atlanta, GA 30316-3296

Meggin Robbins
1211 Palm Breeze Ct
Lake Mary, FL 32746

Melody Monahan
4835 Mirimar St
Cocoa, FL 32927

MDF Sign Co.
3424 S. Hopkins Avenue
Titusville, FL 32780

Mel Graham
18675 Us Hwy 19 North   Lot #326
Clearwater, FL 33764

Melrose International LLC
P O Box 3441
Quincy, IL 62305

Meadowcraft, Inc.
1401 Meadowcraft Road
Birmingham, AL 35215

Melbourne Area Assoc of Realtors
1450 Sarno Road
Melbourne, FL 32935

Melvin Carr
422 Davinci Pass
Poinciana, FL 34759

Meryl
8 Crescent Lakeway
Ormond Beach, FL 32174

Michael Collier
5373 Deepwoods Court
Sanford, FL 32771

Michael Simolo
14708 Kitlanfelt Way
East Orlando, FL 32828

Messner Publications, Inc.
3250 Dundee Rd
Winter Haven, FL 33884

Michael Gross
P.O. Box 906
Crystal Beach, FL 34681

Michael Speers
3850 Suite A Venture Drive
Duluth, GA 30096

Metrotex Designs
2100 Stemmons Freeway
Dallas, TX 75207

Michael Hannwacker
2606 N. Greenleaf Ct.
Winter Springs, FL 32708

Michael Waschuk
649 Crane Prairie Way
Osprey, FL 34229

Mgm Transportation
P O Box 18551
Newark, NJ 07191-8551

Michael Hofer
20220 Rookery Drive
Estero, FL 33928

Michael Wiener
2580 Colonel Ford Dr.
Lakeland, FL 33813

Michael & Christy Vicari
217 N Clearview Ave
Tampa, FL 33609

Michael Hohenadel
214 67th Street
Holmes Beach, FL 34217

Michael Zimmerman
20031 Seagrob Street
Estero, FL 33928

Michael A. Johnson
2700 Bayshore Blvd #1207
Dunedin, FL 34698

Michael J Hayward
980 Stonewood Ln
Maitland, FL 32751

Michael/Norma Yontz
15410 Telford Spring Dr
Ruskin, FL 33570

Michael And Hope Powell
15790 Crystal Waters Drive
Wimauma, FL 33598

Michael Kelly
2627 Durant Oaks Dr
East Hillsborough Valrico, FL 33596

Michel Lightfoot
5503 Napa Dr.
Sarasota, FL 34243

Michael And Pamela   Lewchenko
433 Indian Trail W
Palm Harbor, FL 34683

Michael Knotts
1630 Patlin Circle
Largo, FL 33770

Michel Wachter
2371 Eagle Talon Ct.
Kissimmee, FL 34746

Michael Carney
287 Philippine Dr.
Clearwater, FL 33763

Michael Levy
14802 Tudor Chase
Nw Tampa, FL 33626

Michele And Libera Pilla
7 Elgin Place #712
Dunedin, FL 34698

Michael Chiovaro
1657 81st Ave
Seminole, FL 33772

Michael Luger
1215 Pinetree Dr
Satellite Beach, FL 32937

Michele And Luis Quintero
161 Alexander Estates Drive
Auburndale, FL 33823

Michele Cofield
4879 Cains Wren Trail
Sanford, FL 32771

Michele Phillips
853 Garden Glen Loop
Lake Mary, FL 32746

Michelle A B Clark
2507 Highlawn Ave
Sanford, FL 32773

Michelle James
7703 Country Place
Winter Park, FL 32792

Michelle Pena
2252 Eagle Bluff Dr
Valrico, FL 33596

Michelle Richardson
2236 River Ridge Rd
Deland, FL 32720

Michelle Turner
15409 Sir Maxwell Ct.
Odessa, FL 33556

Michelle Valentin
339 Coach Lamp Court
Sanford, FL 32771

Michelle Williams
74 Belvadere Lane
Palm Coast, FL 32137

Middleton Lawn & Pest Control
P.O. Box 864044
Orlando, FL 32886-4044

Middleton Pest Control
1200 S. Nova Road
Daytona Beach, FL 32114

Miguel A Diaz
1635 Sunburst Way
Kissimmee, FL 34744

Mike / Debbie Meckley
3831 Sunrise Lane
Tarpon Springs, FL 34688

Mike And Amy Burns
W8124 Fairview St.
Onalaska, WI 54650

Mike And Colette Hollyer
Dover Wood Foxhill Lane
Ash, SY 11111

Mike And Debbie Murray
Po Box 220145
Glenwood, FL 32722

Mike And Joan Schwarze
1480 Gulf Blvd #701
Clearwater, FL 33767

Mike And Patricia Brunner
4084 Brookmyra Dr.
Orlando, FL 32837

Mike And Patty Caulfield
4356 Steed Terr
Winter Park, FL 32792

Mike Bell
6037 Greatwater Dr
Windermere, FL 34786

Mike Clasing
2910 Willow Bay Terr
Casselberry, FL 32707

Mike Hon
373 Williams Ave
Daytona Bch, FL 32118

Mike Lamberto
118 Bellini Ct
North Venice, FL 34275

Mike Lawrence
2190 Sonoma Drive
Nokomis, FL 34275

Mike Lynn & Associates,Inc.
4628 Freemont Terrace South
St Petersburg, FL 33711

Mike Martinez
3507 Cappio Dr
Melbourne, FL 32940

Mike Pecorelli
420 Penguin Dr.
Satellite Beach, FL 32937

Mike Pesin
592 Orange Drive Unit 138
Altamonte Springs, FL 32701

Mike Schmidt
12010 Sand Chaliford Ct
Nw Tampa, FL 33626

Mike Sgaglione
1090 Garrison Dr
St Augustine, FL 32092

Mike Strickland
3008 E .Jean St.
New Tampa, FL 33610

Mindy And George   Cox
5608 Piney Lane Drive
Nw Tampa, FL 33625

Modern Paints
1101 N. Church Ave (Hwy 37)
Mulberry, FL 33860

Mike Vincent
5309 Shinngle Creek Dr.
Orlando, FL 32821

Mineola Consulting, Inc.
6900 S. Orange Blossom Trail, Suite 432
Orlando, FL 32809

Modernage Galleries
445 S. Yonge Street
Ormond Beach, FL 32174

Mike Walker
1825 Princeton Lakes Dr
Brandon, FL 33511

Minerva Lewis
214 Tiffany Court
Poinciana, FL 34758

Mohawk Finishing Products, Inc.
Route 30-Perth Road
Amsterdam, NY 12010

Mike/Christine
4678 Arlington Dr
Placida, FL 33946

Minnick, Bob And Pat
9611 Camberly Circle
Orlando, FL 32836

Monica Burke
8050 Tantallion Way
New Port Richey, FL 34655

Mike/Phyllis Zdanek
21 Grove St
Waldwick, NJ 07463

Minuteman Press
600 E. Alamonte Drive # 1400
Altamonte Springs, FL 32701

Monica Mullins
1622 Riveredge Road
Oviedo, FL 32766

Miller Import
230 Spring St., Suite 1200
Atlanta, GA 30303-1063

Misty James
407 South Albany
South Tampa, FL 33606

Monica Robertson-Udokwu
561 Palio Ct
Ocoee, FL 34761

Miller, Michael
14393 Neptune
Semiole, FL 33776

Mitch Collins P.E.
37 N. Orange Avenue, Suite 750
Orlando, FL 32801

Monica Wayne
6410 Gulfport Blvd S
St Petersburg, FL 33707

Millicent Cooper
1510 Gertrude Dr
Brandon, FL 33511

Mitch Ziobro
8644 Woodbriar Dr
Sarasota, FL 34238

Monifa Yarborough
13708 Old Dock Road
Orlando, FL 32828

Millie Lord
12213 Oyen Ct
Winter Garden, FL 34787

Mobile Communications Of Dekalb
P.O. Box 491810
Lawrenceville, GA 30049

Monika Mallozzi
3215 Sea Shore Way
Melbourne Bch, FL 32951

Mills Air Inc.
6502 Forest City Road
Orlando, FL 32610

Mobile Furniture Services Inc
3125 Oakland Shores Dr B103
Oakland Park, FL 33309

Monster,Inc.
5 Clock Tower Place,5th Floor
Maynard, MA 01754

| | | |
|---|---|---|
| Montage<br>P.O. Box 1450<br>Minneapolis, MN 55485-5803 | Mr. Spike Signs<br>P.O. Box 4096<br>Ormond Beach, FL 32175 | Muzak, LLC<br>P.O. Box 71070<br>Charlotte, NC 28272-1070 |
| Moody's Sheet Metal Works<br>358 Mason Avenue<br>Daytona Beach, FL 32117 | Mr.And Mrs. Melissa King<br>4266 Canoe Creek Road<br>St. Cloud, FL 34772 | Mxenergy<br>Po Box 659583<br>San Antonio, TX 78265-9583 |
| Morgan & Morgan, P.A.<br>20 North Orange Avenue, 4th Floor<br>Orlando, FL 32802-4979 | Msb Surveying, Inc<br>40 Sarasota Center Blvd, Unit H<br>Sarasota, FL 34240 | Myrtle Hogan<br>2022 Camelot Dr #43<br>St Pete, FL 33763 |
| Morrisette Paper Company<br>P.O. Box 651591<br>Charlotte, NC 28265-1591 | Mtl Daily Log<br>P O Box 1300<br>Burnsville, NC 28714 | Mystic Valley Traders Inc<br>12 Henshaw Street<br>Woburn, MA 01801-4666 |
| Mountain Air Maintenance Service<br>P.O. Box 1037<br>Burnsville, NC 28714 | Muns Furniture Repair<br>115 Pine Ridge Drive<br>Trafford, AL 35172-6002 | N D Designs<br>1615 Village Square Blvd<br>Tallahassee, FL 32301 |
| Move Sales, Inc.<br>C/O Welcome Wagon/245 Newton Rd. Suite 218<br>Plainview, NY 11803 | Muriel Meredith<br>Kentshire Ct<br>Lake Mary, FL 32746 | Naffco<br>14306 A & B N. Dale Mabry<br>Tampa, FL 33618 |
| Mr Carl Walls<br>6610 Carey Rd<br>Lithia, FL 33547 | Murray Feiss<br>125 Rose Feiss Blvd.<br>Bronx, NY 10454 | Nakita Knight<br>3817 Tudor Ct<br>Nw Tampa, FL 33614 |
| Mr. & Mrs. Klean Commercial<br>Cleaning Service<br>4014 S. 82nd Street<br>Tampa, FL 33619 | Murrows Transfer Inc<br>Po Box 4095<br>High Point, NC 27263 | Nancy And   Ralph Fisher<br>3404 Mc Farland Rd<br>Nw Tampa, FL 33618 |
| Mr. And Mrs. Langer<br>252 River Villa Way<br>Melbourne Beach, FL 32951 | Muvr<br>4508 Town N Country Blvd<br>Tampa, FL 33615 | Nancy And Bruce Collina<br>4238 Coconut Drive<br>Lake Whales, FL 33859 |
| Mr. And Mrs. Mary Kolloway<br>822 Joilet Drive South<br>Tinley Park, IL 60477 | Muzak<br>3318 Lakemont Blvd, Ste B<br>Fort Mill, SC 29708 | Nancy And Joe Bazer<br>4936 Ebensberg Dr<br>Tampa, FL 33647 |

Nancy Baer Trucking Inc.
3137 Virginia Ave
Jasper, IN 47546

Nancy Chuanico
6027 Osprey Lake Cir
Riverview, FL 33578

Nancy Fox
750 N. Tamiami Trail
Sarasota, FL 34236

Nancy Fryt
2908 Pebble Creek St
Melbourne, FL 32935

Nancy Green
8114 North Alaska St
Tampa, FL 33604

Nancy Pistilli-Hurst
3225 Alcott Ave
Plant City, FL 33566

Nancy Poiler
3617 14th St. N.
St. Pete, FL 33704

Nancy Rayle
708 Eagle Ln
Sun City Center, FL 33572

Nancy Rossi
47 Village Circle
Palm Coast, FL 32164

Nancy/Shaye Tolbert
5290 92nd Place N. #3005
Pinellas Park, FL 33782

Naples Daily News
P.O. Box 630790
Cincinnati, OH 45263-0790

Naples Tree, Inc.
2550 Garland Road
Naples, FL 34117

Nashville Wraps
242 Molly Walton Dr.
Hendersonville, TN 37075

Nashville Wraps
242 Molly Walton Drive
Hendersonville, TN 37075

Natalie Decker
1533 Quinn Dr
Rockledge, FL 32955

Nathan E Wilcox
123 Ivydale Manor Dr
Deland, FL 32724

National Cable Communications
405 Lexington Ave, 6th Floor-Chrysler Bl
New York, NY 10174

National Fire Safety Council,Inc
1303 South French Avenue
Sanford, FL 32771

National Fleet Sales
304 Sweetwater Blvd. N.
Longwood, FL 32779

National Home Furnishings Assoc
3910 Tinsley Drive
Suite 101
High Point, NC 27265-3610

National Paint And Body Shop,Inc.
80 West Michigan Street
Orlando, FL 32806

National Registered Agents, Inc.
P.O. Box 927
West Windsor, NJ 08550-0927

National Seminars Group
P O Box 419107
Kansas City, MO 64141-6107

Nationwide Repair
1270 D Turner Rd
Lilburn, GA 30047

Native Florida Landscape &
 Nursery Company
1810 Clements Road
Lutz, FL 33549

Natural Design Landscape
1810 Clement Road
Lutz, FL 33549

Natures Own, LLC
204 Church Cross Rd
Bell Buckle, TN 37020

NDI
Po Box 11407
Birmingham, AL 35246-0825

Neal And Karen Britt
54 Pine Street
Windermere, FL 34786

Neil Huhta
532 Hidden Hollow Dr
Merritt Island, FL 32952

Nelle / Ted Lanigan
6026 Country Glade Way
Nw Tampa, FL 33625

News-Topic
Po Box 1110/123 Pennton Avenue, N.W.
Lenoir, NC 28645

Nilgun Ariksoy-Baillie
2718 Abbey Grove Dr
Valrico, FL 33594

Nellie's Deli & Market
3688 Webber Street
Sarasota, FL 34232

Newspapers Of West Georgia
P.O. Box 460
Carrollton, GA 30112

Nilsa Encarnacion
129 Highland Dr
Deltona, FL 32738

Nelson Upholstery
2432 Downhill Drive
Steamboat Springs, CO 80487

Newton Transportation
Po Box 649
Hudson, NC 28638

Nisa Yusuf
14738 Kristenright Lane
Orlando, FL 32826

Nevada Department of Taxation
1550 E. College Parkway
Suite 115
Carson City, NV 89706-7937

Nhcd
4155 South Lee Street, Suite # 202-B
Buford, GA 30518

Nix Bedding Mfg. & Upholstering
709 Celery Avenue
Sanford, FL 32771

New City Signs
1739 28th Street North
St. Pete, FL 33713

Nichole Hebrank
7525 Dunbridge Dr.
Odessa, FL 33556

Noel Dobbin
5 Pinewood Terrace East
Palm Harbor, FL 34683

New Florock Company
429 N. Orange Blossom Trail
Orlando, FL 32805

Nichols Scott Interiors
412 6th St.
Holly Hill, FL 32117

Nolan And Bambi Eggert
6122 104th Ave.
Pinnellas Park, FL 33782

New Look Global Decor
6301-A Nw 74 Ave
Miami, FL 33166

Nichols/Pamela Manley
421 E Airport Bv Apt A
Sanford, FL 32773

Noland Lowell Interiors
6774 Sorrento Street
Orlando, FL 32819

New Millennium Fire Sprinklers
P.O. Box 2717
Brandon, FL 33509-2717

Nick Cerione
164 East Lakeshore Drive
Clermont, FL 34711

Noralee Fyler
511 Lake Charm Ct
Oviedo, FL 32765

New World Real Estate,Inc.
P O Box 470372
Celebration, FL 34747

Nicole A. Senkel
208 Windflower Way
Oviedo, FL 32765

Norandex/Reynolds Distribution
1811 Holsonback Dr.
Daytona Beach, FL 32117

News-Journal Corporation
P.O. Box 2831
Daytona Beach, FL 32120-2831

Nicole Murphy
251 Summerwood Trail
Maitland, FL 32751

Norm Boufford
2 Pindel Palm E St
Largo, FL 33778

Norm's Lawn Care, LLC
2973 Carlsbad Court
Oviedo, FL 32765

Nuvox Communications
Po Box 538652
Atlanta, GA 30353-8652

Ogletree Services LLC
524 Ross Street
Sanford, FL 32773

Norma/Richard Culver
6242 Mc Kinley Terrace
Engelwood, FL 34224

Nydia Robles
9712 Cypress Harbor Dr.
Gibsonton, FL 33534

Ohio Tbl Pad Co
P O Box 10010
Perrysburg, OH 43552-3010

Norma/Thomas Rogero
13 College Court
Palm Coast, FL 32137

O'grady Murray
130 Cypress Point
Davenport, FL 33837

Oland/Sylvia Mc Millan
16110 Palmetto Shade Ct
Lithia, FL 33547

Norman Kent
Po Box 1479
Flagler Bch, FL 32136

O.D. Jones Construction
P.O. Box 1552
Bartow, FL 33830

Old Clocks
17 Whitlock Ave
Marietta, GA 30064

Norman Knapp Jr.
4910 Lake Waterford Way W-3
Melbourne, FL 32901

Ocean Image Glass,Inc.
686 Hickman Circle Suite 100
Sanford, FL 32771-8211

Old Dominion
P.O. Box 60908
Charlotte, NC 28260

North Carolina Dept of Revenue
P.O. Box 25000
Raleigh, NC 27604-0640

Oceanside Country Club
P O Box 367
Ormond Beach, FL 32175-0367

Old Time Pottery
3250 Flagg Lane
Lake Mary, FL 32746

Northeast Drywall Co.
P O Box 2044
Land' Lakes, FL 34639

Oceanside Janitorial & Win Se
619 S Peninsula Drive
Daytona Beach, FL 32118

Old World Design
1130 W. Blue Mound Rd
Haslet, TX 76052

Nuco Home Decor, LLC
2550 114th Street, Suite 170
Grand Prairie, TX 75050

Office Depot
515 E. Altamonte Drive
Altamonte Springs, FL 32701

Olde Town Flooring
2710 So. Orlando Dr. Suite 1
Sanford, FL 32773

Null Furniture Inc.
Po Box 308
Newton, NC 28658

Office Max
4540 W. State Road 46
Sanford, FL 32771

Olive Neterer
178 Hollywood Blvd
W. Melbourne, FL 32904

Nutan Kulkarni
7234 Bucksport Lane
Riverview, FL 33578

Office Team
12400 Collections Center Drive
Chicago, IL 60693

Omaha Insurance
P O Box 70301
Charlotte, NC 28272-0301

Omega Pattern Works, Inc.
P.O. Box 1479
Calhoun, GA 30703-1479

Oriental Accent, Inc.
Po Box 810217
Dallas, TX 75381

Orlando Waste Paper
P O Box 547874
Orlando, FL 32854-7874

Onondaga County Scu
P.O. Box 15331
Albany, NY 12212-5331

Oriental Weavers
P.O. Box 740209
Atlanta, GA 30374-0209

Orlantech, Inc.
1510 E. Colonial Dr. Suite 103
Orlando, FL 32803

Onsite Services Of Mid Flordia
1730 Rhett Butler Drive
Lilburn, GA 30047

Orlandi
1801 N Central Park Ave
Chicago, IL 60647

Ormond Fire & Safety
40 A Coolidge Ave
Ormond Beach, FL 32175

Onsite Services Of Mid-Florida,Inc.
265 Damascus Road
Deland, FL 32724

Orlando Industrial
P O Box 590728
Orlando, FL 32859-0728

Ormond Main Street
P O Box 2917
Ormond Beach, FL 32175

Orange County Div of Bldg Safety
201 South Rosalind Avenue
Orlando, F; 32801

Orlando Marriott Lake Mary
1501 International Parkway
Lake Mary, FL 32746

OSI Collection Services,Inc.
P O Box 965
Brookfield, WI 05300-8940

Orange County Utilities
P O Box 628068
Orlando, FL 32862-8068

Orlando Regional Healthcare
Po Box 620000 Stop 9936
Orlando, FL 32891-9936

Osie Porter
315 Belleair Place
Clearwater, FL 33756

Orange Cty Tax Collector
Attn: Earl K. Wood
PO Box 2551
Orlando, FL 32802-2551

Orlando Resort Rental
2818 Windsor Hill Dr.
Windermere, FL 34786

Ovation
15870 El Prado Rd Unit D
Chino, CA 91708

Orange Distributors,Inc.
4573 Dardanelle Drive
Ornaldo, FL 32808

Orlando Sentinel
P.O. Box 804865
Chicago, IL 60680-4110

Overhead Door
861 21st St Dr Se
Hickory, NC 28602

Orange Wood Tennis
55 Interlaken Rd
Orlando, FL 32804

Orlando Sentinel
Po Box 100608
Atlanta, GA 30384-0608

Overhead Door Co Of Foothills
Dept 905 Po Box 1276
Charlotte, NC 28201-1276

Orchid Butterfly Garden Furniture
1640 Mason Ave
Daytona Beach, FL 32114

Orlando Utilities Commission
P.O. Box 4901
Orlando, FL 32802-4901

Overhead Door Of Tampa Bay
7701 Ann Ballard Rd
Tampa, FL 33634

Overnite Transportation Co.
P.O. Box 79755
Baltimore, MD 21279-0755

Palecek
Po Box 225
Richmond, CA 94808-0225

Pam Wright
3615 Prescott Loop
Lakeland, FL 33810

Oviedo Towing, Inc.
P.O. Box 622193
Oviedo, FL 32762

Palliser Furniture
Po Box 33095
Detroit, MI 48232

Pamela Michaels
5019 Avenue Avignon
Lutz, FL 33558

P & L Electric, Inc.
4765 Spring Avenue North
Clearwater, FL 33762

Palm Beach Lumber &
 Export Co., Inc.
3695 Interstate Pky Bay #6
Rivera Beach, FL 33404

Pamela Williams
Po Box 1012
Safety Harbor, FL 34695

Pac N Send Delivery
1653 Palmwood Dr.
Clearwater, FL 33756

Palm Casual
3100 John Young Pkwy
Orlando, FL 32804

Panasonic Co
P.O. Box 730060
Dallas, TX 75373

Pacesetter Personnel Service
Po Box 684005
Houston, TX 77268-4005

Palm Springs Printing
624 Douglas Avenue # 1420
Altamonte Springs, FL 32714

Panasonic Consumer Elec
P.O. Box 730060
Dallas, TX 75373

Pacific Coast
20310 Plummer St
Chatsworth, CA 91311

Palm Springs Rattan
6303 126th Av. North
Largo, FL 33773

Panther King Delivery Inc.
218 Bluebird Ave
Lakeland, FL 33809

Pacific Coast Feather Co.
P O Box 3801
Seattle, WA 98124-3801

Palmer Transportation
1750 Pointe Avenue
Ontario, CA 91761

Paola Luise Reed
162 Orange Pl
Maitland, FL 32751

Pacific Coast Ltg.
20250 Plummer St
Chatsworth, CA 91311

Pam Cerillo
17203 Emerald Chase Dr
Nw Tampa, FL 33647

Paolo Matarazzo
11530 Wellshire Common Circle
Charlotte, NC 28277

Pacifica Rattan
2000 Treeforth Lane
Longwood, FL 32750

Pam Fitzgerald
11453 84th Ave
Seminole, FL 33772

Paper & Plastic
P O Box 540551
Orlando, FL 32854

Painting By Green
1422 Sanden Ferry Drive
Decatur, GA 30033

Pam Powers
2401 Wolf Creek Drive
Melborne, FL 32935

Papila Design Inc.
701 W. Landstreet Road
Orlando, FL 32824

Papilia Lamps
701 W. Landstreet Road
Orlando, FL 32824

Party Impressions
2791 Willow Bay Terrace
Casselberry, FL 32707

Patricia Backer
67 Harborwood Circle
Safety Harbor, FL 34695

Paradise Publishing LLC
1300 Highway A1A, Suite 103
Satellite Beach, FL 32937

Party World Etc.Inc.
835 South Young Street
Ormond Beach, FL 32174

Patricia Bland
1000 North Central Ave Lot 90
Umatilla, FL 32784

Paragon
P.O. Box 1187
Albertville, AL 35950

Pastel Furniture
1441 Peerless Way
Montebello, CA 90640

Patricia Cryan Manoni
204 S Summerlin Ave
Orlando, FL 32801

Paragon Picture
P.O. Box 1187
Albertville, AL 35950

Pat And Ron Knoebel
850 Seneca Trail
Kissimmee, FL 34772

Patricia Danforth
50 Slipper Trail
Palm Coast, FL 32164

Park Shore Shopping Center
Po Box 30906 # 04720887
New York, NY 10087-0906

Pat And Teri Oconner
5235 Venice Way Ne
St Petersburg, FL 33703

Patricia F. Stratford
593 Spring Lake Dr
Melbourne, FL 32940

Park West Collections
P O Box 13196
Dayton, OH 45413

Pat Baig
3367 Gator Trail
Brooksville, FL 34604

Patricia Ginesky
8944 Magnolia Chase Cir
Nw Tampa, FL 33647

Parker House Int'l
1790 South Champagne Ave
Ontario, CA 91761

Pat Kosor
13853 Daniels Landing Cr
Winter Garden, FL 34787

Patricia Gross
1152 Sarno Rd
Melbourne, FL FL 32935-0000

Parks Electric Co., Inc.
600 Center Street
Ormond Beach, FL 32174

Pat Luck
6533 Nuthatch Lane
Orlando, FL 32810

Patricia Harkness
123 Happy Ln.
Deltona, FL 32725

Parlay Industries
6253 Magnolia Ridge
Stone Mountain, GA 30087

Pat Obrien
1502 Wakefield Dr
Brandon, FL 33511

Patricia K Ganiban
252 Flanders Drive
Indialantic, FL 32903

Parris Restorations Inc
15-95 237th Street
Elmont, NY 11003

Patricia Alvarez
737 Climate Dr
Brandon, FL 33511

Patricia Neuwton
2671 Citrus Lake Drive Apt E305
Naples, FL 34109

Patricia Newton
2671 Citrus Lake Drive Apt E305
Naples, FL 34109

Patty Keene
2510 Oklahoma St
Melbourne, FL 32904

Paul Stewart
1845 Elmhurst Drive
Clearwater, FL 33765

Patricia Quigley
200 Lake Seminary Cr
Maitland, FL 32751

Patty Schmidt
7886 North Lake Buffum Shore Rd.
Fort Meade, FL 33841

Paul's Auto & Truck Repair
1919 W. First Street
Sanford, FL 32771

Patrick Adkins
2324 Willow Oak Drive
Edgewater, FL 32141

Paul And Bernadette   Naylor
7955 9th Ave South
St Petersburg, FL 33707

Paul's Towing & Recovery
1919 West First Street
Sanford, FL 32771

Patrick Marston
2315 Magistic Eagle Cir
Clermont, FL 34714

Paul And Karen Gerardi
4032 Watercove Dr
Riverview, NO 33578

Paula Blackely
7701 Casasia Ct
Orlando, FL 32835

Patrick Moore Trucking
1760 Perch Lane
Sanford, FL 32771

Paul Carpenter
10213 289th St E.
Myakka City, FL 34251

Paula Blakely
7701 Casasia Ct
Orlando, FL 32835

Patrick Parkinson
108 Midway Court
Sebastain, FL 32958

Paul Dudley/Florida Villa Srvc
8681 W Irlo Bronson Mem Hwy
Kissimmee, FL 34747

Paula Brooks
553 Lucerne Ave
South Tampa, FL 33606

Patriot Fire Protection
P.O. Box 402
Locust Grove, GA 30248

Paul Ezersky
436 Sorrento Rd
Kissmmee, FL 34759

Paulette And Richard Curry
1250 Gulf Blvd       #303
Clearwater, FL 33767

Patti/Jay Snyder
1387 Shady Knoll Ct
Longwood, FL 32750

Paul Julien
1255 Passadena Ave S #1717
St Pete,, FL 33707

Pauline Bowers
1113 Hunt Club Lane
Valrico, FL 33594

Patty And Tom Reid
18304 Gulf Blvd, #Ph6
St Petersburg, FL 33708

Paul Leisure
940 Village Trail Bldg 4 Unit 106
Port Orange, FL 32127

Pauline Duarte
5912 Double R Ln
Land O Lakes, FL 34638

Patty Clouden
1243 Rambling Vine Ct.
New Port Richey, FL 34655

Paul Mejia
11312 Marlee Ct
Nw Tampa, FL 33635

Pauline Reed
6209 10th Ave S.
East Hillsbrough Brandon, FL 33619

Paulson-Cheek Mechanical,Inc.
2830 Peterson Place
Norcross, GA 30071

Penny Watzka
1705 South Atlantic Ave--#801
New Symrna Beach, FL 32169

Peter Spies
Gate Way Dr
Melbourne, FL 32901

Pavemaster
4353 Woodstock Drive #0
West Palm, FL 33409-2603

Penske Truck Leasing
P O Box 532658
Atlanta, GA 30353-2658

Peters- Revington
14817 Collections Center Drive
Chicago, IL 60693

Peace Transport,Inc.
P O Box 756
Thomasville, NC 27361-0756

Penske Truck Leasing Co., L.P.
P.O. Box 532658
Atlanta, GA 30353-2658

Petra Wisdom
2431 Myakka Dr.
Orlando, FL 32839

Pebble Creek Homeowners Assoc
18715 Bent Tree Lane
Tampa, FL 33647-2590

Peoploungers Walls
P O Box 429
Nettleton, MS 38858

Petrie Enterprises, Inc
Po Box 561207
Charlotte, NC 28256-1207

Peggie Sue Puzio-Wilhelm
5357 Bahia Del Mar Blvd L213
St Petersburg, FL 33715

Perdomos Construction Inc.
551 Casliste Ave
Altamonte Springs, FL 32714

Philip D'elia
6371 3rd Palm Point
St Petersburg, FL 33706

Peggy And Dick Stum
11027 Bell Haven
New Port Richey, FL 34654

Perfect Fit Home Interiors Inc.
10 S Maryland Ave S
Plant City, FL 33563

Philip Edwards
18418 Oriole St.
Lutz, FL 33558

Peggy And George Wallace
4410 N. A1a, Unit 208
Vera Beach, FL 32963

Perkins Painting Inc.
7067 Archwood Drive
Orlando, FL 32819

Philip Mccollam
4056 Middlebrook Rd Apt 1332
Orlando, FL 32811

Peggy Ann Brown
1827 Alta Vista Street
Sarasota, FL 34236

Personal Concepts
P.O. Box 3353
San Dimas, CA 91773-7353

Philip Reinisch Co
P O Box 3534
Chicago, IL 60654

Pelican Reef
4900 N.W. 167 St.
Miami, FL 33014

Pete's Appliance & Refrigeration Srvc
3381 15th Ave Sw
Naples, FL 34117

Philip Snyder
10212 Widgeon Way
New Port Richey, FL 34654

Pennsylvania House
137 North 10th St
Lewisburg, PA 17837

Peter And Marjory George
922 Melano Circle
Brandon, FL 33511

Philip Viola Tepe
4979 Alamanda Dr.
Melbourne, FL 32940

Philippi Associates P.A.
3637 Fourth Street North Suite 230
St. Petersburg, FL 33704

Phillip Bogart
11227 Wembley Landing Dr
Lithia, FL 33547

Phillips Collection
2325 E Kivett Dr. Suite 121
High Point, NC 27260

Phillips' Roofing, Llc
4455 East Paulding Drive Apt A
Dallas, GA 30157

Phone Worx, Inc.
1880 South Lee Court
Buford, GA 30518

Phyllis Guida
109 Jose Gaspar Dr.
Englewood, FL 34223

Phyllis Guthrie
3508 South Citrus Circle
Zellwood, FL 32798

Phyllis Weeks
110 Chrysanthemum Dr
Ormond Beach, FL 32174

Picture & Mirror
3450 Vineland Rd
Orlando, FL 32811

Piedmont
P O Box 890216
Charlotte, NC 28289-0216

Piedmont Forklift Handling
120 S Oakland Place Blvd
Statesville, NC 28677

Piedmont Natural Gas
Po Box 533500
Atlanta, GA 30353

Piedmont Paper Company
85 Thompson St./P. O. Box 5413, Biltmore
Asheville, NC 28813

Piere Creations
100 West Oxford Street
Philadelphia, PA 19122

Pine Mountain Finishing
2670 Alfred Hartley Road
Lenoir, NC 28645

Pinellas County Utilities
P.O. Box 1337
Pinellas Park, FL 33780-1337

Pineville Electric Company
Po Box 249 118 College Street
Pineville, NC 28134

Ping An Moving Inc
4321 Weston Drive
Lilburn, GA 30047

Piper Fire Protection,Inc.
P O Box 9005
Largo, FL 33771

Pitney Bowes - Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes Global Financial Srvc
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes-Purchase Power
PO Box 856042
Louisville, KY 40285

Pj Hayes,Inc.
1599 Main Street
Sarasota, FL 34236

Planned Furniture Promotions
9 Moody Road Bldg D
Suites 17-18
Enfield, CT 06082

Plantation Bay Utility Co.
100 Plantation Bay Drive
Ormond Beach, FL 32174

Plantation Designs
125 Greenhaven Trail
Oldsmar, FL 34677

Plumbing Repairs R US Inc.
1628 Amberlea Dr So
Dunedin, FL 34698

Plummer's Woodworks
501 Faulkenburg Road/Suite C-16
Tampa, FL 33619

Poland Promotional Products
6613 Alderbrook Dr.
Denton, TX 76205

Polar Ice Auto Air
1111-R Enterprise Ct.
Holly Hill, FL 32117

Polk County Fire Department
P.O. Box 1458
Bartow, FL 33831

Prestige Furniture Services,Inc.
4079 Princeton Street
Ft Myers, FL 33901

Profile Lamps
330 Passaic Ave
Fairfield, NJ 07004

Porter Janitorial Supplies
P.O. Box 91211
Lakeland, FL 33804-1211

Principal Life
PO Box 14416 Dept 900
Des Moines, IA 50306-3416

Profit Point
31 South Eagle Rd, Ste 206
Havertown, PA 19083

Poseidon Aquarium
1508 South Nova Road
Daytona Beach, FL 32114

Prism Worldwide Imports
372 Peregrine Dr.
Indiatlantic, FL 32903

Progress Energy Florida,Inc
P O Box 33199
St Petersburg, FL 33733-8199

Prasanna Kota
10138 Heather Sound Drive
Nw Tampa, FL 33647

Pro Flowers
5005 Wateridge Vista Drive 2nd Floor
San Diego, CA 92121

Progressive American Ins Co.
Drive Insurance
PO Box 31033
Tampa, FL 33633-1292

Precious Hanse
11006 Golden Silence Dr
Riverview, FL 33579

Pro-File
201 Tech Drive
Sanford, FL 32771

Progressive Furn
P.O. Box 633833
Cincinnati, OH 45263-3833

Precise Movers
1100 Union St. So.
St Pete, FL 00033-2712

Pro-Tech
2425 Silver Star Road
Orlando, FL 32804

Propac Images
P.O. Box 1969
Albertville, AL 35950-1969

Precision Overhead Garage
Door Service
4241 60th Street, North
Clearwater, FL 33760

Pro-Tech Printers, Inc.
1060 E. Industrial Drive, Unit V
Orange City, FL 32763

Proper Connections
1076 Conant Avenue
Safety Harbor, FL 34695

Premier Leather & Fabric Care
367 Green Ridge Road
Cornelia, GA 30531

Prof Lawn Care Greenscape Srvc
8000 Fruitville Road
Sarasota, FL 34240

Proptronics, Inc
1581 Barclay Blvd.
Buffalo Grove, IL 60089

Premium Assignment Corporation
Po Box 3100
Tallahassee, FL 32315-3100

Professional Carpet Systems
818 Tanner Rd.
Plant City, FL 33566

Protecting Cats In Palm Coast
1 Shelter Drive
Palm Coast, FL 32137

Prestige Furniture Maintenance
691-A 33rd St. East
Sarasota, FL 34243

Proffitpoint, Inc.
31 S. Eagle Rd. /L&M Professional Buildi
Havertown, PA 19083

Provide Commerce, Inc.
P.O. Box 261229
San Diego, CA 92196-1229

| | | |
|---|---|---|
| Ps Helium Balloons<br>5990 Unity Drive, Suite H<br>Narcross, GA 30071-3574 | Quest Diagnostics<br>P O Box 740709<br>Atlanta, GA 30374-0709 | Radhika Murythy<br>15311 Prescott Hill<br>Char, NC 28277 |
| Pulaski Furniture<br>P O Box 403072<br>Atlanta, GA 30384-3072 | R & L Cleaning Services,Inc.<br>121 Cloister Cove<br>Casselberry, FL 32707 | Rainbow Art & Design,Inc.<br>4750 West Curtis Street<br>Tampa, FL 33614 |
| Punyavathi Chitturi<br>2515 S. Atlantic #506<br>Daytona Beach, FL 32118 | R Acres Plumbing Co., LLC<br>1911 Seward Avenue<br>Naples, FL 34109 | Rainbow Fasterner Corp.<br>390 Hickman Drive<br>Sanford, FL 32771 |
| Pye-Barker Fire & Safety,Inc.<br>P O Box 3090<br>Kennesaw, GA 30156-9119 | R&R Industrial Trucks,Inc.<br>2615 Ali Baba Avenue<br>Miami, FL 33054 | Rainbow International<br>P.O. Box 540381<br>Merritt Island, FL 32954 |
| Q & Q Inc.<br>P O Box 1647<br>Eaton Park, FL 33840 | R.B. Striping, Inc.<br>6626 Shado Oak Lane<br>Orlando, FL 32809 | Ran Designs<br>127 Lake Charles Road<br>Deland, FL 32724 |
| Quality First Roofing<br>5760 Muskogee Street<br>Orlando, FL 32807 | Raburn Pest Control<br>P O Box 1398<br>Valrico, FL 33595 | Randall Mattson-Laurent<br>11108 Foster Carriage Rd<br>Lithia, FL 33547 |
| Quality Furniture Restoration<br>1039 E. 2nd Pl<br>Mesa, AZ 85203 | Rachael Pietarineh<br>14020 Waterville Cr<br>Tampa, FL 33626 | Randall West Inc.<br>1428 Sunrise Plaza Dr Ste #2<br>Clermont, FL 34714 |
| Quality Machine Co.Inc.<br>500 W. Lathrop Avenue<br>Savamma, GA 31415 | Rachael/Robert Tisdale<br>435 Casa Marina Pl<br>Sanford, FL 32771 | Randstad<br>Po Box 2084<br>Carol Stream, IL 60132-2084 |
| Quality Upholstery<br>3649 Granville Avenue, Suite 6<br>Clermont, FL 34711 | Rachel Godin<br>218 West Elm St.<br>New Tampa, FL 33604 | Randy And Marilyn Edwards<br>2775 Ponkan Meadow Dr<br>Apopka, FL 32712 |
| Queida King<br>146 30th Ave N<br>St. Pete, FL 33704 | Rachlin Group<br>343 N. Harvard Avenue<br>Claremont, CA 91711 | Randy Camp<br>689 5th Ave N.<br>Naples, FL 34102 |

Randy Henson And Kelly Blevins
1025 Hand Ave
Sarasota, FL 34232

Raymond Chapman
8401 Starr Dr
Orlando, FL 32818

Rebwood
P O Box 127
Headland, AL 36345

Randy Parvu's Furniture Repair
16860 Se 249th Avenue
Umatilla, FL 32784

Rb Fire Sprinklers Inc.
Po Box 218
Melbourne, FL 32902-0218

Rechtien International Trucks
7227 Nw 74th Avenue
Miami, FL 33166

Rapid Forms
Po Box 88042
Chicago, IL 60680-1042

Rbc Centura Bank
4300 Glenwood Ave
Raleigh, NC 27612

Regal Glass & Mirrors, Inc.
300 W. Mitchell Hammock Road
Oviedo, FL 32765

Rapidforms, Inc.
301 Grove Road
Thorofare, NJ 08086

RBM
907 West Int'l Speedway Blvd
Daytona Beach, FL 32114

Regency House Inc.
P.O. Box 2544
Hickory, NC 28603-2544

Raquel Barrios
5572 Cresent Lake Dr
Lakeland, FL 33813

Re/Max Action First
483 Mandalay Ave.
Clearwater, FL 33767

Regent Gallery
3930 N. Orange Blossom Trail
Orlando, FL 32804

Raschella Collections
4796 Gregg Road
Pico Revera, CA 90667

Real Property Specialists, Inc.
6700 Convoy-Windermere Rd Suite 230
Orlando, FL 32835

Reginald Dean
12953 Lower River Blvd
Orlando, FL 32828

Ray And Sharon Woods
4192 Aberdeen Lane
Lake Wales, FL 33859

Rebecca And Michael Jepson
5980 Shore Blvd S / Town Shores Diploma
Gulfport, FL 33707

Regional Transport Inc.
P O Box 1328
Lehigh, FL 33970

Ray Duncan Plumbing,Inc.
620 Union Street
Dunedin, FL 34698

Rebecca Flagler
1155 Oceanshore Blvd #703
Ormond By Sea, FL 32176

Regions Bank
Po Box 11407
Birmingham, AL 35246-0054

Ray Paterson
318 Faye Circle South
Lakeland, FL 33813

Rebecca Francis
5701 11th Ave N
St Pete, FL 33710

Reliance Lamp
Po Box 3190
Roanoke, VA 24015

Ray Valdes, Tax Collector
P.O. Box 630
Sanford, FLA 32772-0630

Rebecca Richards
11300 Willow Gardens Dr
Windermere, FL 34786

Renaissance Planning Group
100 East Pine Street Ste 401
Orlando, FL 32801

Renate's Interior Accents
3692 Justin Drive
Palm Harbor, FL 34685

Restoration Home Design Inc.
1416 W. Kennedy Blvd
Tampa, FL 33606

Richard And Nancy Naclerio
3502 Kalista Ct Se
Palm Bay, FL 32909

Renato Sumangil
112 Vista Drive
Kissmmee, FL 34759

Restoration Plus
1212 Erie Street
Carrollton, TX 75006

Richard Brookfield, Architect, P.A.
P.O. Box 4195
Ormond Beach, FL 32175

Renee Toporek
1161 Charming St
Maitland, FL 32751

Retail Store Concepts Inc.
3441 Eastridge Ct Ne
Grand Rapids, MI 49525

Richard Galliers
1365 Mayflower Ave
Melbourne, FL 32940

Reno Fabrizeo
5360 North West 20th Terrace Suite 114
Fort Lauderdale, FL 33309

Reunion Club of Orlando, LLC
1000 Reunion Way
Reunion, FL 34747

Richard Hart
5 Indian River Ave Apt # 804
Titusville, FL 32796

Rental Relocation,Inc
281 South Atlanta Street
Roswell, GA 30075

Reymond Jimenez
6 Tuna Lane
Kissimmee, FL 34759

Richard Mackinnon
118 B Bella Vista
North Venice, FL 34275

Republic Bank
1560 S. Renaissance Towne Dr
Ste. 260
Bountiful, UT 84010

RFI, Inc.
13770 50th Way North
Clearwater, FL 33760

Richard Maher
3100 N Highway A1a Unit 1206
Ft Pierce, FL 34949

Rescue 1 Fire Safety Services
4720-A 49th St. North
St. Petersburg, FL 33709

Rhodes Acquisition, LLC
400 Perimeter Center Terrace
Suite 800
Atlanta, GA 30346

Richard Perry
3560 John Anderson Dr.
Ormond Beach, FL 32176

Rescue Rooter
611 Commerce Drive
Largo, FL 33770

Rhonda Danzebrink
12715 Westwood Lakes Blvd
Nw Tampa, FL 33626

Richard/Donna Walker
2330 Wakefield Way
Mt Dora, FL 32757

Resident Agents of Nevada
711 S. Carson St. Ste #4
Carson City, NV 89701

Rich Hames
914 Success Ave
Lakeland, FL 33803

Richardson Bro
P P Box 907
Sheboygan Falls, WI 53085-0907

Restonic Mattress
3520 Nw 46 Street
Miami, FL 33142

Rich/Kelly Hauser
594 Wekiva Crest  Dr
Apopka, FL 32712

Richardson Watch & Clock Repair
7482 Central Park Circle
Tampa, FL 33637

| | | |
|---|---|---|
| Richter Designs<br>3884 Venice Blvd<br>Los Angeles, CA 90034 | Risavy Douglas<br>4236 Messina Dr<br>Lake Mary, FL 32746 | Roadway Express<br>P.O. Box 1111<br>Akron, OH 44393-0001 |
| Rick And Donna Ferner<br>6560 Anchor Lp  Apt #308<br>Bradenton, FL 34212 | Rising Star Landscape Contracting<br>3113 Masters Drive<br>Clearwater, FL 33761 | Rober Lake Jr<br>1144 Peacock Ave Ne<br>Palm Bay, FL 32907 |
| Rick And Pam Ross<br>1312 Overstream Ln<br>Matthews, NC 28105 | Rita Stone<br>9421 Lake Hickory Nut Dr<br>Winter Garden, FL 34787 | Robert And Gay Braden<br>1335 Newyork  Ave.<br>Palm Harbor, FL 34683 |
| Rick Mccutcheon<br>441 Maple Bluff Cir<br>Melbourne, FL 32940 | Riverside<br>P O Box 1427<br>Ft. Smith, AR 72902-1427 | Robert And Janice Burghdoff<br>12400 Us19 N /Lot625/ Travel World<br>Clearwater, FL 33764 |
| Rick Stauffer<br>1695 Saddlecreek Farms<br>Osteen, FL 32764 | RJ & Son Equipment,Inc.<br>2975 W. Osceola Rd<br>Geneva, FL 32732 | Robert And Joan Brown<br>907 Macewen Dr<br>Osprey, FL 34229 |
| Ricky Diehl D.B.A.<br>Same Day Delivery<br>1431 NE 1st Pine Island Ln<br>Cape Coral, FL 33909 | Rleonard And Ronita Teye-Botchway<br>Will Call<br>Bermuda, FL | Robert And Lynn Fleming<br>21018 Diamonte Dr<br>Land O Lakes, FL 34637 |
| Ricoh Americas Corporation<br>P.O. Box 4245<br>Carol Stream, IL 60197-6434 | Rli Insurance Company<br>8145 Innovation Way<br>Chicago, IL 60682 | Robert Anderson<br>310 Lacreek Ct<br>Debary, FL 32713 |
| Rife Carbonic Company<br>2259 Aurora Road<br>Melbourne, FL 32935-3361 | RN Expertise, Inc.<br>691 Douglas Ave, Suite #101<br>Altamonte Springs, FL 32714 | Robert Auger<br>4208 Countryside Dr<br>Elleton, FL 34222 |
| Rightway Pressure Cleaning,Inc.<br>5717 Stone Pointe Drive<br>Sarasota, GL 34233 | Roadmaster Driving School<br>6000 Cinderlane Pkwy<br>Orlando, FL 32810 | Robert Cordero<br>2141 Orbiter Court<br>Titusville, FL 32796 |
| Ring Power Corporation<br>P.O. Box 45022<br>Jacksonville, FL 32232-5022 | Roadrunner Freight Systems,Inc.<br>Dept #3991,P O Box 2088<br>Milwaukee, WI 53201-2088 | Robert D. Neel<br>731 South Ocracoke Square S.W.<br>Vero Bch, FL 32968 |

Robert Dixon
1376 Burkshire Ct.
Venice, FL 34292

Robert Moore
2612 Gawain Rd
Huntsville, AL 35803

Robert/Janice Bradley
1725 Julian Lane Dr
East Hillsbrough Brandon, FL 33619

Robert Eric Guy
139 Twin Lakes Circle
Umatilla, FL 32784

Robert Musser
950 Bayshore Dr
Englewood, FL 34223

Robert/Joellen B. Robinson
1912 Garden Bower Circle Apt 102
East Hillsbrough Brandon, FL 33619

Robert G Marengo
453 Blue Heron Drive
Lancaster, MA 01523

Robert O. Tubb
5716 Scott Lake Road
Lakeland, FL 33813

Robert/Kathleen Stavers
431 Bailey Circle
Davenport, FL 33897

Robert Graham Furniture Svs
6612 Conetta Dr
Sarasota, FL 34243

Robert Parry
811 Del Reo Way 503
Merritt Island, FL 32953

Roberta Myers
6841 Winkworth Pkwy
Lakeland, FL 33810

Robert Hallowell
11112 Dory Ct
Orlando, FL 32837

Robert Pitchford
287 Tirzah Church Road
Lancaster, SC 29720

Roberta Neilsen
6445 Sunshine St
Orlando, FL 32818

Robert Johnson
50 Berkeley Street #B128
Satellite Beach, FL 32937

Robert Pohrer
7921 Bogie Ave North
St Pete, FL 33710

Roberta Pesce
5883 30th St N
St. Petersburg, FL 33714

Robert Leibig
3154 Willow Brook Ln
The Villages, FL 32162

Robert Ruth
3171 Lighthouse Way
Spring Hill, FL 34607

Roberto Concepcion
4302 N Manhattan Ave
Nw Tampa, FL 33614

Robert Levinn
5529 Sandyhill Dr.
Orlando, FL 32821

Robert Schmidt
1231 Wright Circle # 301
Celebration, FL 34747

Roberts Business Machines, Inc
1031 Mason Avenue
Daytona Beach, FL 32117

Robert M Jones
9951 Marsh Pointe Drive
Orlando, FL 32832

Robert Villei
1996 Buckhead Court
Rockledge, FL 32955

Roberts Oxygen Company, Inc.
P.O. Box 5507
Rockville, MD 20855

Robert Mciver
502 34th Ave
Vero Bch, FL 32968

Robert Windsckauer
8846 Merrimoor Blvd E
Largo, FL 33777

Robin Austin
5119 West Longfellow Avenue
South Tampa, FL 33629

Robin Mary Oliver
1142 West Winged Foot Circle
Winter Springs, FL 32708

Roger Trusty
1101 Running Pine
Riverview, FL 33578

Ronald And Jane Ross
1485 Hall Road
Malabar, FL 32950

Robin Pennington
2446 Dick Wilson Dr
Sarasota, FL 34240

Roland Johnson
1883 Balboa Lane
Clearwater, FL 33756

Ronald And Wanda Noel
3601 Ballastone Dr
Land O Lakes, FL 34638

Robin/David Dimassino
25149 Cr 44a
Eustis, FL 32736

Ron And Connie Zimmerman
5130 Britany Drive South Bldg #3   Unit 6
St Pete, FL 33715

Ronald Dunbar
43 Dingsly Circle
Ormond Beach, FL 32174

Rock On Productions
307 Water Oak Lane
Ormond Beach, FL 32174

Ron And Joyce Colligan
11728 Rive Isle Run
Parrish, FL 34219

Ronald Fox
221 Ewing St
Bel Air, MD 21014

Rod Northcutt,Cfc,Cpm/Tax Collector
Po Box 2020
Titusville, FL 32781-2020

Ron Karnbach
4169 Longleaf Dr
Melbourne, FL 32940

Ronald Geistwhite
24 Baywood Dr.
Palm Harbor, FL 34683

Rodney Buterbaugh
2409 Circle Drive
Lakeland, FL 33803

Ron Lyman
637 Forest Hills Dr
Brandon, FL 33510

Ronald Nelda Creel
786 Seven Gables Circle S.E.
Palm Bay, FL 32909

Roger Bell
2515 130 Ave East
Parrish, FL 33219

Ron Paler
6360 Watercrest Way #304
Bradenton, FL 34202

Ronald Thomas Hartwig
2816 Sequoyah Dr
Haines City, FL 33844

Roger Cook
8551 Summerville Pl
Orlando, FL 32819

Ron Stockwell
232 S. 26th St
Flagler Beach, FL 32136

Ronita Smith Collection
105 Kenswick Court
Starkville, MS 39759

Roger Koss
118 Wondering Oaks Dr
Ormond Beach, FL 32174

Ron Wilhelmson
1008 1st Street
Sanford, FL 32771

Ronnie And Jim Lamatina
484 Arbella Loop
The Villages, FL 32162

Roger May
527 Westminster Terr
Oviedo, FL 32765

Ron's Tire And Muffler
2413 French Avenue
Sanford, FL 32772

Rooms To Show
Atten: Deborah Chychota/30 Spring V
Dallas, GA 30157-9592

Rosa Saylor
121 West Jean Street
Tampa, FL 33604

Roto-Rooter Plumbing & Drain Srvc
5672 Collections Center Dr
Chicago, IL 60693

Ruth Canessa
1701 Auburn Lakes Dr
Venice, FL 34292

Rosalee Roberts
2505 Brimhollow Dr
Valrico, FL 33594

Rowe Furniture
Po Box 60324
Charlotte, NC 28260-0324

Ruth D. Halstead
4705 Charro Ln
Plant City, FL 33565

Rose / Les Tinus
14507 Corkwood Dr
Nw Tampa, FL 33626

Roxanne Mcdonald
610 Aeolian Drive
New Smyrna Beach, FL 32169

Ruth Devine
3704 Doune Way
Clermont, FL 34711

Rose Pluta Comerford
3515 Tenby Cir
Clermaont, FL 34711

Roy James
2701 67th Ave South
St. Petersburg, FL 33711

Ruth Eick
9180 34th Way
Pinnellas Park, FL 33782

Rose Saintville
109 Wheatfield Circle
Sanford, FL 32771

Royal Office Products
P O Box 88486
Chicago, IL 60680-1486

Ruth J Bartlett
9905 Mianlands Blvd East Unit 4
Pinnellas Park, FL 33782

Roselyn Virginia Potter
501 W Old Us Hwy 441 Unit 401c?l
Mt Dora, FL 32757

RSC
105 Kenswick Court
Starkville, MS 39759

Ruthann Bollmann
4601 River Close Blvd
Valrico, FL 33596

Rosie Pietramala
1334 Tuscany Blvd
Venice, FL 34292

Rufino/Ramona Bravo
10832 Cherry Oak Circle
Orlando, FL 32817

Rutledge Realty International
7041 Grand National Dr. Ste 130
Orlando, FL 32819

Ross Arsenault
8667 Idle Hour Dr
Orlando (Airport Area), FL 32822

Russ Berrie & Co. Inc.
111 Bauer Dr
Oakland, NJ 07436

RVR Interprises
196 Arbor View Trail
Ormond Beach, FL 32174

Ross Lighting
395 West Project Street
Jesup, GA 31555

Russell C Lindsay CPA, PA
1905 SW College Rd. Ste 3
Ocala, FL 34474

Ryder
P.O. Box 402366
Atlanta, GA 30384-2366

Roswell Art & Frame, Llc
125 Woodstock Rd. # 340
Roswell, GA 30075

Ruth And Bill Read
6110 Bayou Grande Blvd
St Petersburg, FL 33703

S & A Imports
4141 N John Young Pkwy
Orlando, FL 32804

S & R Sales,Inc.
322 Mary's Park Place
Winter Garden, FL 34787-5706

Safelite Fulfillment, Inc
P.O. Box 633197
Cincinnati, OH 45263-3197

Sam Seagro
1660 Victoria Way
Winter Garden, FL 34787

S P Crystal Imports
1343 Ne 119 St
Miami, FL 33161

Safety 1st.Fire Sprinklers,Inc:
3066 8th Street N.
St. Petersburg, FL 33704

Samuel Lawrence
Sds 12-1432 P O Box 86
Minneapolis, MN 55486-1432

S.J. Hall Construction
P.O. Box 40891
St. Petersburg, FL 33743

Safety-First-Co.
2309 Davis Blvd
Naples, FL 34104

San Pacific International, Inc.
542 Brannan Street
San Francisco, CA 94107

S.M. Door And Lighting
1904 Harding St.
Clearwater, FL 33765

Sago Services Inc.
235 N U.S. 1
Ormond Beach, FL 32174

Sand Dollar Interiors, LLC
5728 114th Drive East
Parish, FL 34219

Sabet Flooring
1477 S. Belcher Road
Clearwater, FL 33764

Salem Leasing Corporation
P. O. Box 65247
Charlotte, NC 28265

Sandberg Furniture
File 57168
Los Angeles, CA 90074-6521

Sabrina David
1130 Bershire Road
Daytona Bch, FL 32117

Salem Media Of Georgia
2970 Peachtree Road Nw, Suite 700
Atlanta, GA 30305

Sandi Byrd
510 River Street
Palatka, FL 32137

Sacks Realty Group
215 Celebration Place Suite 500
Celebration, FL 34747

Sally Frame Kasaks
1328 Dovercourt Ln
Ormond Beach, FL 32174

Sandie And Fred Newton
3025 Starwood Dr.
Oviedo, FL 32765

Sadek Import Co
P O Box 717
New Rochelle, NY 10802-0717

Sally Young
408 A Howard Ave
Lakeland, FL 33815

Sandie Rivera
1620 Grand Isle Dr
Brandon, FL 33511

Safe Signs
P O Box 2566
Sabta Fe Springs, CA 90670-2566

Sam And Marjorie Gearhart
23108 Emerson Way
Land O Lakes, FL 34639

Sandra Hall
312 Alpine St
Altamonte Springs, FL 32701

Safeco Business Insurance
P.O. Box 6486
Carol Stream, IL 60197-6486

Sam D'avico
1200 Country Club Drive
Largo, FL 33771

Sandra Jones
746 Wildflower Dr
Palm Harbor, FL 34683

Sandra Leppert & Associates
PO Box 271893
Tampa, FL 33688

Sandra Pratt
1710 Williamsburg Way
Melbourne, FL 32934

Sandra Reminga
4850 Fallicrest Circle
Sarasota, FL 34233

Sandra/Richard Gosch
34 Seabridge Dr
Ormond By The Sea, FL 32176

Sandy Dasch
7690 140th Str.
Seminole, FL 33776

Sandy Keenan
3906 Joyce Dr
Bradenton, FL 34208

Sandy Shofner
6738 Highlands Creek Loop
Lkld, FL 33813

Sanford Ace Hardware
207 E 25th Street
Sanford, FL 32771

Sanford Auto & Truck Parts
2913 South Orlando Dr.
Ste. 100
Sanford, FL 32773

Sanford Auto And Truck Parts
2913 South Orlando Dr
Suite 100
Sanford, FL 32773

Sanford Mirror & Glass, Inc.
2619 A South French Avenue
Snaford, FL 32773

Sanford Trophy
1201 W. 1st Street
Sanford, FL 32771

Santek Communications
422 West Greenwich Stree
Reading, PA 19601

Sap Equipment, Llc
2564 Acuna Ct.
Lake Mary, FL 32746

Sara Aston
24 Bayberry Branch
Casselberry, FL 32707

Sara Catanese
4668 Hwy A1a
Melbourne Beach, FL 32951

Sara Sprague
10266 Post Harvest Drive
Riverview, FL 33578

Sara Whittaker
750 34th Ct S.W.
Vero Beach, FL 32968

Sarah Klepzig
4087 Caledonia Ave
Apopka, FL 32712

Sarasota County
Tax Collector
101 S. Washington Blvd.
Sarasota, FL 34236-6940

Sarasota County
101 S. Washington Blvd.
Sarasota, FL 34236-6993

Sarasota County Environmental Srv
P O Box 30026
Tampa, FL 33630-3026

Sarasota County Tax Collector
101 S Washington Blvd
Sarasota, FL 34236-6993

Sarasota Herald-Tribune
P O Box 911364
Orlando, FL 32891-1364

Sarasota Neon & Sign
4517 Bee Ridge Road
Sarasota, FL 34233

Sarh Hickey
1340 Covey Ct
Venice, FL 34293

Sauder Woodworking
502 Middle Street
Archbold, OH 43502

Saul Castellon DBA
Jenny Transport
1612 Amhearst Mill Dr.
Lawrenceville, GA 30043

Saving Safari
3670 North Us Highway 1
Cocoa, FL 32926

Savoir Faire Decor
8120 Anderson Rd.
Tampa, FL 33634-2318

Sayco Enterprises Inc.
2053 Premier Row
Orlando, FL 32809

Scott Traxler
3594 South Park Ave
Titusville, FL 32780

Seckman Fire Sprinkler, Llc
2412 Airport Road
Plant City, FL 33563

SB Advertising, LLC
2291 E. Indian Wells Drive
Chandler, AZ 85249

Sea Gull Floors, Inc.
1212 N. 39th Street Suite 303
Tampa, FL 33605

Security Products Co.
209 Fairway Drive
Warminister, PA 18974

Scafe Logistics, Inc
1728 Silvergrass Lane
Grayson, GA 30017

Sea Winds Trading
1090 Technology Ave. Ste A
North Port, FL 34289

Sedgefield By Adams
216 Woodbine Street
High Point, NC 27260

Schnadig Furniture
200 Tudor Lane
Greensboro, NC 27410

Seabreeze High School
2700 North Oleander Avenue
Daytona Beach, FL 32118

Sedlak Interiors
34300 Solon Road
Solon, OH 44139

Sci Rug Wholesalers
700 N. Hercules, Bldg 3
Clearwater, FL 33765

Sealy Mattress
P.O. Box 932621
Atlanta, GA 31193-2621

Selectform,Inc.
P O Box 3045
Freeport, NY 11520

Scot Westlake
2840 Chapel Hill Rd
Douglasville, GA 30135

Sears Carpet And Upholstery Care
6815 W. Twin Cresent Dr.
Ginisassa, FL 34446

Selling Retail Int'l
P.O. Box 14057
Tulsa, OK 74159

Scott And Jackie Lawson
60 Emerald Oaks Lane
Ormond Beach, FL 32174

Sears Surveying Company,Inc.
1160 Solana Avenue
Winter Park, FL 32789

Sels Imports, Inc.
5102 West Linebaugh Ave.
Tampa, FL 33624

Scott And Jenny Grieger
916 Maxwell St
Orlando (College Park), FL 32804

Seaside Staging & Re Design
404 Braddock Ave.
Daytona Beach, FL 32118

Seminole Asphalt Paving,Inc.
129 Commerce Way
Sanford, FL 32771

Scott Clark
6601 9th Ave North
St Pete, FL 33713

Seaside Staging And Design
404 Braddock Av.
Daytona Bch, FL 32118

Seminole Community College
1000 Weldon Blvd
Sanford, FL 32773

Scott Moncrieff
60 Howard Ave
Lakeland, FL 33815

SEC
Branch of Reorganization
3475 Lenox Rd NE #1000
Atlanta, GA 30326

Seminole County Clerk Of Courts
P.O. Box 850
Sanford, FL 32772

Seminole Furniture
1440 Gemini Blvd
Orlando, FL 32837-9279

Servpro Of Palm Harbor
P O Box 333
Palm Harbor, FL 34682

Sharon Ackerman
296 Hiawatha Way
Melbourne Beach, FL 32951

Seminole Office Solutions Inc.
762 Big Tree Drive
Longwood, FL 32750

Servpro Of Tarpon/West Tampa
11266 W. Hillsborough Ave #304.
Tampa, FL 33635-9762

Sharon Dubois
1310 Fleming Ave #D-46
Ormond Beach, FL 32174

Seminole Schriener's
P O Box 947627
Maitland, FL 32794

Shana Oberle
10494 109th St N
Largo, FL 33778

Sharon Gerlach
1216 Huntington Greens Dr
Sun City Center, FL 33573

Semtronic Associates Inc.
195 West Pine Ave.
Longwood, FL 32750

Shane Lowder
531 Crown Clover
East Orlando, FL 32828

Sharon J. Mayes
5619 Hawkgrove Place
Lithia, FL 33547

Sergio Atanes
26334 Lawrence Ave.
Zephyrhills, FL 33544

Shannnon Manfredonia
90 Hidden Lake Drive #173
Sanford, FL 32773

Sharon Jegede
303 Riverside Dr Apt#150
Holly Hill, FL 32117

Service Electric, Inc.
5188 Minton Road, Nw
Palm Bay, FL 32907

Shannon Baker
1321 Morgan Ct
Melbourne, FL 32934

Sharon Jhagroo
3220 28th St N Unit 1
St Pete, FL 33713

Service Impressions
9316 Nestani Way
Elk Grove, CA 95758

Shannon Ward
828 Catalina Dr
Sanford, FL 32771

Sharon Larson
3024 Braeloch Circle
Clearwater, FL 33761

Services Rendered, Inc.
1745 Maryland Ave.
Ormond Beach, FL 32174-7284

Shari Fleischacker
17116 Laurel Walk Ct
Charlotte, NC 28277

Sharon Pettit
1 Beach Dr Se #1714
St, Pete, FL 33701

Servpro
1694 Timocuan Way # 106
Longwood, FL 32750

Shari Misturak
60 Vandermeer St
Oakland, FL 34760

Sharon Sholtis
711 Shadow Bay Way
Osprey, FL 34229

Servpro Of Apoka/Wekiva
P O Box 607005
Orlando, FL 32860-7005

Sharita Powell
1228 Deleon Way
Lkld, FL 33805

Sharon Shuler
4218 Po Box
Apopka, FL 32704

Sharon Wintz,Interior Designs
597 Town Park Drive
Port Orange, FL 32129

Shell Energy Services
Po Box 659583
San Antonio, TX 78265

Sherri Vischio
8566 Beach Rd
Springhill, FL 34606

Sharon's Interior Designs
597 Town Park
Port Orange, FL 32129

Shelley Briener
3898 Talah Dr
Palm Harbor, FL 34684

Sherry L   Debuzna
12 Boca Ciega Pt Blvd. North
St Pete, FL 33708

Sharp Freight Systems, Inc.
596 North Brian Street
Orange, CA 92867-3406

Shelley Ridolfi
12283 Mallory Drive
Largo, FL 33774

Sheryl Fischer
3270 Lakeview Oaks Dr.
Longwood, FL 32779

Sharron Farrow
602 Gondola Park Dr
Venice, FL 34292

Shellie Knight
26351 Biltmore St
Sorrento, FL 32776

Sheryl J. Riehl
3455 Felda Street
Cocoa, FL 32926

Shaw Living
Po Box 429/Attn:Cbd Dept 062-01
Cartersville, GA 30120

Shelly Brown
8545 Florida Boys Ranch Rd.
Groveland, FL 34736

Shiela/Rick Debow
1508 Michigan Ct
Brandon, FL 33510

Shawn And Rene Matzen
2005 Clubhouse Rd
Lkld, FL 33813

Shelly Fougerousse
9402 Roberts Road
Odessa, FL 33556

Shirah Building & Developement
77 Concord Drive
Ormond Beach, FL 32176

Sheila And Jim Rudnicki
5453 Eagle Claw Dr
Port Orange, FL 32128

Shelly Russell
813 Greenwood Ct.
Brandon, FL 33511

Shirley And Edward Silva
2103 Tocobaga Lane
Nokomis, FL 34275

Sheila Morgan Interiors
9776 Kings Road
Myrtle Beach, SC 29572

Sheri Miller
209 Lake Shore Dr.
Nokomis, FL 34275

Shirley Pantaleon
3 Christopher Ct. North
Palm Coast, FL 32137

Sheilah Hughes
775 Conestee Drive
Melbourne, FL 32904

Sherri Hawthorne
12502 Lake Buynak Ct
Windermere, FL 34786

Shred-It
201 Tech Drive
Sanford, FL 32771

Sheldrick,Mcgehee & Kohler
1 Independent Drive
Suite 3140
Jacksonville, FL 32202

Sherri Scarbough
3968 Gerber Dairy Rd
Winter Haven, FL 33880

Shriners Circus Fund
P O Box 947627
Maitland, FL 32794

| | | |
|---|---|---|
| Shumate Mechanical<br>2805 Premiere Pkwy<br>Duluth, GA 30097 | Simplex Grinnell<br>4701 Oak Fair Blvd<br>Tampa, FL 33610-7386 | Soft Touch Window Designs<br>1902 Alden Road<br>Orlando, FL 32803 |
| Sign Design & Screen Printing, Inc.<br>1728 Agora Circle S.E.<br>Palm Bay, FL 32909 | Sims Furniture Galleries<br>1505 West Jefferson Street<br>Brooksville, FL 34601 | Solar-X<br>630 So. Yonge St.,U.S.1<br>Ormond Beach, FL 32174 |
| Signature Cleaning Team,Inc.<br>9021 Las Maderas Drive #102<br>Bonita Spring, FL 34135 | Sitcom<br>850 42nd Ave<br>Oakland, CA 94601 | Solder It Inc.<br>404 Irvington St.<br>Pleasentville, NY 10570 |
| Signature Home Furnishings<br>14104 Arbor Place<br>Cerritos, CA 90703 | Ski & Sea<br>1445 W. Tufts Ave<br>Englewood, CO 80110 | Somerset Studios Inc.<br>1915 Jamestown Road<br>Morganton, NC 28655 |
| Signs And Graphics By Roman<br>2986 Johnson Ferry Road Suite G<br>Marietta, GA 30062 | Slingerland's Inc.<br>175 S. Orchard Street<br>Ormond Beach, FL 32174 | Somerton Home<br>1228 Sherborn Street<br>Corona, CA 92879 |
| Signs Now #85<br>1003 S. Orlando Ave.<br>Winter Park, FL 32789 | Slyvain Grariety<br>353 Tera Lago<br>Davenport, FL 33897 | Sonfast Glass Tinting Specialist<br>4814 N. Hubert Ave.,Suite B<br>Tampa, FL 33614 |
| Silksations<br>301 North Baker Street Suite 101a<br>Mount Dora, FL 32757 | Small Moves Inc. of Orlando<br>1490 W. Fairbanks Ave.<br>Winter Park, FL 32789 | Sourcecorp<br>8000 Western Place Ste. 800<br>Fort Worth, TX 76107 |
| Silver Furniture Co., Inc<br>2742 Hancock St<br>Knoxville, TN 37927 | Smith Bros.<br>P O Box 643<br>Ocoee, FL 34761 | Southeast Appraisal Associates<br>One Purlieu Place St. 290<br>Winter Park, FL 32792 |
| Silver Streak Delivery,Inc.<br>P.O. Box 1809<br>Apopka, FL 32704 | Smith Trucking<br>14 College Street<br>Thomasville, NC 27360 | Southeast Irrigation;Inc.<br>619 Tamiami Trail<br>Nokomis, FL 34275 |
| Simmons Bedding<br>3450 Simmons Dr<br>Waycross, GA 31503 | Smokey Transport<br>P O Box 880<br>Edgewater, FL 32132 | Southeast Properties<br>P.O. Box 2033<br>Melbourne, FL 32902 |

| | | |
|---|---|---|
| Southeast Toyota Finance<br>Po Box 70831<br>Charlotte, NC 28272-0831 | Southern Lights<br>223 Altamonte Commerce Blvd.<br>Altamonte Springs, FL 32714 | Southtrust Bank<br>P.O. Box 3760<br>Deland, FL 32723 |
| Southeast Trailer Mart,Inc.<br>101 Pride Drive<br>Simpsonville, SC 29681 | Southern Living Furniture<br>103 S. Us1<br>Jupiter, FL 33477 | Southwest Plumbing & Heating<br>4735 Bakers Ferry Road<br>Atlanta, GA 30336 |
| Southeastern Freight Lines<br>Po Box 100104<br>Columbia, SC 29202 | Southern Motion<br>298 Henry Southern Drive<br>Pontotoc, MS 38863 | Springfield Corporation<br>P O Box 620189<br>Atlanta, GA 30362 |
| Southeastern Neon & Lighting Grp<br>374 Fentress Blvd.<br>Daytona Beach, FL 32114 | Southern Neon & Lighting Grp<br>374 Fentress Blvd<br>Daytona Beach, FL 32114 | Springhill Suites<br>201 North Towne Road<br>Sanford, FL 32771 |
| Southeastern Power Products<br>2880 Hammondville Road<br>Pompano Beach, FL 33069 | Southern Paint & Supply Company<br>239 S. Segrave Street<br>Daytona Beach, FL 32114 | Sprint<br>P O Box 6220<br>Carol Stream, IL 60197-6220 |
| Southern Finishing Company,Inc.<br>4000 Piedmont Parkway, Suite 125<br>High Point, NC 27265 | Southern Paint Ormond<br>221 S. Yonge Street<br>Ormond Beach, FL 32174 | Sprint<br>P O Box 54977<br>Los Angeles, CA 90054-0977 |
| Southern Fire Protection of Orlando<br>3801 East State Road 46<br>Sanford, FL 32771-9155 | Southern Systems<br>P.O. Box 2006<br>Lenoir, NC 28645 | Sprint<br>P O Box 96064<br>Charlotte, NC 28296-0064 |
| Southern Furn Co<br>Po Box 307<br>Conover, NC 28613-0307 | Southern Textiles<br>700 Main Street<br>Forsyth, GA 31029 | Sprint<br>P.O. Box 4191<br>Carol Stream, IL 60197-4191 |
| Southern Furniture Transport, Inc.<br>7551 Presidents Drive Suite 104<br>Orlando, FL 32809 | Southern Textiles<br>L&P Financial Services/Po Box 198747<br>Atlanta, GA 30384-8474 | St. Petersburg Times<br>P O Box 175<br>St Petersburg, FL 33731-0175 |
| Southern Jet Center, LLC<br>2841 Flightline Avenue<br>Sanford, FL 32773 | Southern Touch Transport<br>Po Box 3595<br>Hickory, NC 28603 | Stacy / Bob Hallman<br>1214 Merry Water Dr<br>Lutz, FL 33559 |

Stacy Haas Interiors, Inc.
9435 Discovery Terrace # 102
Bradenton, FL 34212

Standard Insurance Company
Po Box 5676
Portland, OR 97228-5676

Startec Global Communications
Po Box 105043
Atlanta, GA 30348-5043

Stacy Roark
155 Seminole Street
Titusville, FL 32780

Stanislava Vukadin
1510 70th St N
St Pete, FL 33710

Stearns And Foster
11220 Space Blvd
Orlando, FL 32837

Stacy Trucking
2866 Briar Patch Lane
Thomasville, NC 27360

Stanley Cohen Furniture Srvc
1650 Sycamore Avenue
Suite 29
Bohemia, NY 01171-6173

Steel Plus Service Center
2525 Magnolia Avenue
Sanford, FL 32773

Stacy Walker
3400 Gulf Blvd. #106
Bellair Beach, FL 33786

Stanley Furniture
P O Box 934225
Atlanta, GA 31193-4225

Stein World
5800 Challenge Drive
Memphis, TN 38115

Staffing Solutions
Po Box 406548
Atlanta, GA 30384-6548

Stanley Gal
1741 Bayshore Dr
Cocoa Beach, FL 32931

Stellar Staging, Inc.
P.O. Box 1255
Oakland, FL 34760

Staley Consulting, Inc.
19 E. Broadway Street
Oviedo, FL 32765

Stanley Rodefeld
6 Villa Lago
Ormond Beach, FL 32174

Stephanie Carnavalla
5805 Mango Circle
Naples, FL 34110

Stan Finley's Clock Repair
108 W. Wheeler Road
Seffner, FL 33584

Staples Business Advantange
Dpt Atl - Po Box 530621
Atlanta, GA 30353-0621

Stephanie G Moss
3542 Beau Chene Sr
Kissimmee, FL 34746

Standard Coffee Service Company
P.O. Box 236081
Cocoa, FL 32923

Star A/C Heating,Inc.
2801 Sr 60 East
Valrico, FL 33594

Stephanie Mayes
501 Lime Tree Rd
East Hillsbrough Brandon, FL 33619

Standard Furniture
301 Highway 31 South
Bay Minette, AL 36507

Star Scenic Supply
4495 Sw 35th Street
Orlando, FL

Stephanie Stover
2329 Lobelia Place
Lakeland, FL 33811

Standard Hardware Ltd.
P O Box Ab 20498
Marsh Harbour, BH

Starr Intrabartolo
955 Eastham Way #101
Naples, FL 34104

Stephen Carpenter
12914 Prestwick Dr
Riverview, FL 33579

Stephen M. Durrett
4533 Anaconda Drive
New Port Richey, FL 34655

Steve Moore
625 Commerce Dr.
Lakeland, FL 33813

Stoneburner Berry & Simmons,P.A.
841 Prudential Drive Suite 1400
Jacksonville, FL 32207

Stephen Robert Rosenkranz
2274 Chesterfield Circle
Lakeland, FL 33813

Steve Rabits
2100 River Oaks Ct
Rockledge, FL 32955

Straight Line Painting Inc.
3350 Ulmerton Road Suite 14
Clearwater, FL 33762

Stephenson Enterprises Aluminum
5650-B Treeland Avenue North
Largo, FL 33773

Steve Roth
623 Chatham  Dr
Lakeland, FL 33803

Strictly Delivery Inc.
452 Osceola St. Suite #101
Altamonte Springs, FL 32701

Stereotypes
550 North Nova Road
Daytona, FL 32114

Steve Silver Co
P.O. Box 1709
Forney, TX 75126

Strong Systems International Inc
6410 Atlantic Blvd Suite 155
Norcross, GA 30071

Sterling Industries
6448 Best Friend Rd
Norcross, GA 30071

Steve Winterfeldt
1509 Southpointe Court
Melbourne, FL 32940

Strong-Roots LLC
P.O. Box 568
Duledin, FL 34697-0568

Steve And Lorraine Mcconnell
7901 Seminole Blvd    Unit 1407
Seminole, FL 33772

Steve/Annette Pressley
38719 North Ave
Zephyrhills, FL 33542

Style-Line Furn, Inc.
116 Godfrey Road/ Po Box 2450
Verona, MS 38879

Steve And Randy Fessler
1930 Breezyhill Drive
Windemere, FL 34786

Steven  L. Pam
4902 Halifax Drive
Nw Tampa, FL 33615

Stylecraft
P O Box 74358
Cleveland, OH 44194-4358

Steve Eldred
1001 Travertine Terrace
Sanford, FL 32771

Steven And Virginia Hinst
154 Plantation Dr
Titusville, FL 32780

Styline Transportation, Inc.
P O Box 200,Styline Drive
Huntingburg, IN 47542

Steve Herbster
2965 Garden Ter
Palm Bay, FL 32905

Steven Miller
455 Easton Forest Cir
Palm Bay, FL 32909

Successories, LLC
38646 Eagle Way
Chicago, IL 60678-1386

Steve Miller
21032 Sun Point Way #201
Lutz, FL 33558

Stonebridge Vacation Homes (USA)
844 Old Bridge Circle
Davenport, FL 33897

Sue Alkire
4685 Butternut Av.
Bunnell, FL 32110

Sue Aurora
6 Pacific Drive
Palm Coast, FL 32164

Sun State Int'l Trucks, LLC
P.O. Box 26043
Tampa, FL 33623-6043

Sunset Lamp Manufacturing
549 Oakdale Rd Unit B
North York, ON M3N 1W7

Sue Hughes
1247 Lexington Ave
Davenport, FL 33783

Sunbelt Furniture Express
Po Box 487
Hickory, NC 28603-0487

Sunshine Lawn & Landscape Srvc
1205 Groveland Lane
Lakeland, FL 33811

Sue Miles
3189 Bayview Lane
St Cloud, FL 34772

Sunbelt Rentals
Po Box 409211
Atlanta, GA 00040-9211

Sunshine Recycling,Inc
1263 Landstreet Rd
Orlando, FL 32824

Sue Roskosh
Po Box 26
Welaka, FL 32193

Suncoast Rental
2617 State Road 60, East
Valrico, FL 33594

Sunstate Cleaning LLC
577 Westshore Ct.
Casselberry, FL 32707

Sue Stocks
2210 Spring Cr
Cocoa, FL 32926

Suncoatings Paint Centers
P O Box 75070
Tampa, FL 33675

Sunstate Fire Extinguisher Srvc
P O Box 1257
Lake Wales, FL 33859-1257

Summit Design Int'l, Inc
1401 S.W. 8th Street
Pompano Beach, FL 33069

Suncraft Drapery
518 Douglas Ave Ste 1206
Altamonte Springs, FL 32714

Sunstate Villa Realty, LLC
16418 Magnolia Bluff Drive
Montverde, FL 34756

Summit Funding Group
11500 Northlake Drive
Suite 300
Cincinnati, OH 45249

Sunflower Express, Inc.
2126 Countryside Drive
Apopka, FL 32712

Suntrust
Po Box 79503
Baltimore, MD 21279-0503

Summit Funding Group, Inc.
One Northlake Place
11500 Northlake Drive
Ste. 300
Cincinnati, OH 45249

Sunl Thattauardaraj
310 Russo Dr.
Davenport, FL

Suntrust
P.O. Box 2120
Daytona Beach, FL 32115-2120

Sun Coast Media Group, Inc.
P O Box 22045
Tampa, FL 33622-2045

Sunrise
6021 Greensboro Drive Suite A
Atlanta, GA 30336

SunTrust Bank
7455 Chancellor Dr.
Orlando, FL 32809

Sun State Idealease
P.O. Box 26043
Tampa, FL 33623-6043

Sunset Harbor
861 Ballough Road
Daytona Beach, FL 32114

Suntrust Bank
P.O. Box 791250
Baltimore, MD 21279-1250

SunTrust Equipment F
Finance & Leasing
PO Box 79503
Baltimore, MD 21279

SunTrust Leasing Corp.
300 East Joppa Rd.
7th Floor
Towson, MD 21286

Super Transport,Inc.
P.O. Box 3054
Boca Raton, FL 33431-0954

Superior Fire
397-C Enterprise Street
Ocoee, FL 34761

Superior Wash
320 S Flamingo Rd.-Pmb 116
Rembroke Pines, FL 33027

Sure Clean Windows Cleaning
2503 Eastbrook Blvd
Winter Park, FL 32792

Surroundings Interiors Inc.
4004 W. San Pedro Street
Tampa, FL 38628

Susan And Mark Auckerman
1560 Gulf Blvd #1203 (Ultima Bulding Ii)
Sand Key, FL 33767

Susan Collins
290 Valencia Circle
St. Petersburg, FL 33716

Susan Defreese
803 Blairmont Lane
Lake Mary, FL 32746

Susan Ezzouhairy
11024 Cobbs Ferry Court
New Port Richy, FL 34654

Susan Hoffman
4347 West Windemere Cir
Schnecksville, PA 18078

Susan Jackson
7827 North Dale Mabry -#202
Tampa, FL 33614

Susan Kay Darge
2636 Wrencrest Cir
Valrico, FL 33596

Susan Kinnaird
299 Stewart St
Geneva, FL 32732

Susan Kirschner
5119 Hunters Dr.
Oldsmar, FL 34677

Susan Maffeo
7547 Grasmere Drive
Land O Lakes, FL 34637

Susan Meade
600 Marlin Circle
Barefoot Bay, FL 32976

Susan Phillips
675 Timuquana Dr
Merritt Island, FL 32953

Susan Pickens
1451 Palm Bay Ct
Lake Mary, FL 32746

Susan Thompson
1387 Lexington Ave
Davenport, FL 33837

Susan Wiggins
5558 Lochdale Drive
Orlando, FL 32818

Susie Morris
2109 Dillon Ct
Valrico, FL 33596

Suzanne Brenneman
549 Lakehaven Circle
East Orlando, FL 32828

Suzanne Gaynor
8369 Via Bella Notte
Orlando, FL 32836

Suzanne Werner
8901 Sandy Plains Dr
Riverview, FL 33578

Suzette Karelis
159 Seaview St
Melbourne Bch, FL 32951

Suzy Mattea
29540 Chapel Park Drive
Zephyrhills, FL 33543

Swindal Inter
4949 Distribution Drive
Tampa, FL 33605

Swindal International
P O Box 172597
Tampa, FL 33672-0597

Sy's Supplies South,Inc.
1489 N. Military Trail Ste 114
West Palm Beach, FL 33409

Tammy Higgins
2205 Tamarron Terrace
Palm Harbor, FL 34683

Tara Sheehan
806 Arlington Street
Orlando, FL 32805

Sylotte Moise
7867 St. Andrew Cir
Orlando, FL 32835

Tammy Torres
5614 Pine Bay Drive
Tampa, FL 33625

Tara Steele
1194 White Oak Circle
Melbourne, FL 32934

Sylvia Duncan
207 E Carlisle Rd
Lkld, FL 33813

Tampa Bay Northamerican
1430a Tampa East Blvd.
Tampa, FL 33619

Tarpon Imports Inc.
223 Tarpon Industrial
Tarpon Springs, FL 34688

Sylvia P Reaves
1620 Mayflower Ct
Winter Park, FL 32792

Tampa Electric Company
P.O. Box 31318
Tampa, FL 33631-3318

Taylor Carpet One Inc.
4753 N. Tamiami Trail
Naples, FL 34103

Sylvienne Nosistel
1191 Windendel St Sw
Palm Bay, FL 32909

Tampa Spring Company
8820 N. Brooke Street
Tampa, FL 33604

Taylor Rental
204cortez Rd. E.
Bradenton, FL 34203

T-Bird Express/Terry Kirk
3795 T-Bird Lane
Lenoir, NC 28645

Tania Kerkmann
700 Harbour Island Blvd Suite 621
South Tampa, FL 33602

TCF Equipment Finance
15933 Clayton Road, Ste. 200
Ballwin, MO 63011

T. Spooner
8250 Cherry Lake Rd.
Groveland, FL 34736

Tanya Brown
3291 Red Ash Cir
Oviedo, FL 32766

TCF Equipment Finance, Inc.
11100 Wayzata Blvd.
Ste. 801
Minnetonka, MN 55305

T.I. New Metal Design
913 Edwards Road
Fort Pierce, FL 34982

Tape Products Company
Po Box 641510
Cincinnati, OH 45264-1510

Tec Inc.
1215 Washington Ave
Detroit Lakes, MN 56501

Tabatha Davis
768 W. Gaucho Dr
Deltona, FL 32725

Tapestries, Ltd.
1206 Trinity Avenue
High Point, NC 27260

Technical Arts
6800 Edgewater Commerce Pkwy
Orlando, FL 32810

Table Rock Spring Water Co
Po Box 188
Hildebran, NC 28637-0188

Tara Seguine
210 Deer Lake Circle
Ormond Beach, FL 32174

Telescope Casual
P O Box 299
Grandville, NY 12832-0299

Tempo Lighting
P O Box 421403
Dallas, TX 75342-1403

Terri L. Cosgrove P.A.
226 Valentino Court
Davenport, FL 33837

Terry Hubbard
10239 Sorenstan Dr
Trinity, FL 34655

Tempur-Pedic
1713 Jaggie Fox Way
Lexington, KY 40511

Terri Small
1029 Hampstead Ln
Ormond Beach, FL 32174

Terry/ Carlos Ortiz
2757 East Ridge Dr
Palm Harbor, FL 34683

Tennant Printing Company
P O Box 432
Deland, FL 32721-0432

Terrie Kirts
36613 Francis Drive
Grand Island, FL 32735

Tetra Financial Group, Llc
3165 East Millrock Drive Ste 400
Salt Lake City, UT 84121

Tennant Sales & Service Co
P O Box 71414
Chicago, IL 60694-1414

Terrie Pfeiffer Designs
1527 E. Lake Woodlands Pkwy
Oldsmar, FL 34677

Texaco
P O Box 9010
Des Moines, IA 50368-9010

Teresa Ann Barnett
550 S. Brevard Ave    Condo#1413
Cocoa Beach, FL 32931

Terry / Linda   Dukes
200 Harrison Ave
Belleair Beach, FL 33786

The Arranger Inc.
P O Box 547125
Orlando, FL 32854-7125

Teresa Young Interior Design
5770 Westport Lane
Naples, FL 34116

Terry And Janice Ginn
Po Box 2310
Umitilla, FL 32784

The Baliker Gallery
5928 North Ocean Shore Blvd
Palm Coast, FL 32137

Teri Hubbard
10239 Sorenstan Dr
Trinity, FL 34655

Terry Anning
2740 Gulf Blvd Unit 4
Belleaire Beach, FL 33786

The Bob Timberlake Collection
1660 East Center St. Ext
Lexington, NC 27292

Terminix
P.O. Box 742592
Cincinnati, OH 45274-2592

Terry Bien
16118 Vanderbuilt Dr
Odessa, FL 33556

The Body Werks
1617 State Avenue
Holly Hill, FL 32117

Terra Luna Imports
12390 Stevens Creek Drive
Alpharetta, GA 30005

Terry Cradick
P.O. Box 642
Crystal Beach, FL 34681-0642

The Charlotte Observer
Po Box 32188
Charlotte, NC 28232-2188

Terrance Morgan
322 Saunders Rd Se
Palm Bay, FL 32909

Terry Denton
4981 Bacopa Lane S. Unit 402
St. Petersburg, FL 33715

The Cox Group Inc.
148 Pointe South Drive
Randleman, NC 27317

The Custom Companies,Inc
P O Box 94338
Chicago, IL 60678-4338

The Davey Tree Expert Company
P O Box 94532
Cleveland, OH 44101-4532

The Easy Seat
1910 Brookside Lane
Kingsport, TN 37660

The Final Touch
1314 Osprey Ave
Naples, FL 34102

The Florida Property Place
9114 Edinshore Circle
Orlando, FL 32836

The Furniture Galleries
3042 South Ridgewood
Edgewater, FL 32141

The Furniture Specialist
321 Anthony Drive
Port Orange, FL 32127

The Gift Guru
2203 Curry Ford Road
Orlando, FL 32806

The Graphic Arts Studio, Inc.
28 W111 Commercial Avenue
Barrington, IL 60010

The Greater Construction Corp
1105 Kensington Park Drive
Altamonte Springs, FL 32714

The Guild Magazine
4582 S. Kirkman Road
Orlando, FL 32811

The Gutter Doctor, Inc.
718 Crystal Lake Road
Lutz, FL 33548

The Hartford Group
1 Hartford Plaza
Hartford, CT 06155

The Hertz Corporation
P.O. Box 268920
Oklahoma City, OK 73126

The Home Depot
4600 W. Lake Mary Blvd.
Lake Mary, FL 32746

The Issa Law Firm, Pc
2024 Beaver Ruin Road
Norcross, GA 30071-3710

The John Richard Co
306 Eastman
Greenwood, MS 38930

The Johnson Group
424 Luna Bella Lane, Ste. 135
New Smyrna Beach, FL 32168

The Key Man,Inc.
8300 S. Hwy 17-92
Fern Park, FL 32730-2816

The Lamar Companies
P.O. Box 96030
Baton Rouge, LA 70896

The Ledger
P O Box 913004
Orlando, FL 32891-3004

The Natural Light
P O Box 16449
Panama City, FL 32406

The Office Place
228 N. Ridgewood Avenue
Daytona Beach, FL 32114

The Orlando Sentinel
P.O. Box 5151
Chicago, IL 60680-5151

The Paint Manager
16877 E. Colonial #186
Orlando, FL 32820

The Plumber
2550 Sistina Street
Port Charlotte, FL 33952

The Rachlin Group, LLC
343 N. Harvard Avenue
Claremont, CA 91711

The Rug Market
3375 South Robertson Place
Los Angeles, CA 90034

The Schumacher Group Of Ar In
P.O. Box 2929
San Antonio, TX 78299-2929

The Sherwin-Williams Co.
3960 N Tamiami Trail
Naples, FL 34103-3506

The Sign Exchange
6700 Conroy Rd Suite 150
Orlando, FL 32835

Theresa Petri
5 Heather Ln
Ormond Beach, FL 32174

Thomas Guillo
16 West Watersdie Parkway
Palm Coast, FL 32137

The Stern Design Group, P.A.
224 S. Beach Street, Suite 201a
Daytona, FL 32114

Theresa Schill
Customer Did Not Want To Give Info
Sanford, FL 32771

Thomas Heinz
1423 Fairview Rd
Clark Summit, PA 18411

The Stratford Co
13933 Collection Center Dr
Chicago, IL 60693

Thermal Protective Coatings
 of Florida, Inc.
2679 Whitehurst Rd.
Deland, FL 32720

Thomas Lawrence Fine Furniture
343 Southgate Rd
Dothan, AL 36301

The Summit Group International
4117 Hillsboro Pike-Ste 103-132
Nashville, TN 37215

Third Party Solutions,Inc.
P O Box 1000, Dept.,#492
Memphis, TN 38148-0492

Thomas Mayman
4978 S Penninsula Dr
Ponce Inlet, FL 32127

The Surgery Center Of Jax
10475 Centurion Parkway N #101
Jacksonville, FL 32256

Thirteenth Floor Graphics & Printing
28 Belamose Avenue, Unit B
Rocky Hill, CT 06067

Thomas Ridley
1108 East Twig St #357
South Tampa, FL 33602

The Uttermost Company
P O Box 79086
Baltimore, MD 21279-0086

Thomas      Hedy
19710 Gulf Blvd. Unit#203
Indian Shores, FL 33785

Thomas Sign & Awning Co.
4590 118th Avenue, North
Clearwater, FL 33762

The Wallpaper Guy, Inc.
1112 Adirondack Street
Deltona, FL 32725

Thomas And Barbara Lamb
160 Snow Hill Rd.
Geneva, FL 32732

Thomas W. Ruff & Co.
P O Box 945415
Maitland, FL 32794-5415

The Whitlock Group
8406 Benjaman Rd Suite E
Tampa, FL 33634

Thomas Bottomley Painting
5553 Magnolia Blossom Lane
Sarasota, FL 34233

Thomas Widhalm
10012 Roosevelt Dr
Huntersville, NC 28078

The Woodtech
11121 Michaelangelo Ct
Charlotte, NC 28226

Thomas Griffin
5152 La Strada Place
Elktn, FL 32033

Thorne & Son Landclearing
1400 Myrtle Street
Sanford, FL 32773

Thelma Wiggins
765 Cobblestone Way
Ormond Beach, FL 32174

Thomas Grody
5451 Gemgold Ct
Windermere, FL 34786

Three Hands Corp
13259 Ralston Ave
Sylmar, CA 91342

Thurman Odell
4211 Murfield Loop
Lake Wales, FL 33859

Time Warner Cable Media Sales
PO Box 409983
Atlanta, GA 30384-9983

Toby And Shirley Drew
4715 Fielder St
South Tampa, FL 33611

Tiara Harris
4741 N. Pinehills Rd. #203
Orl, FL 32808

Timothy Arnold
Po Box 471
Palm Harbor, FL 33682

Todd's Graphics To Go
1201 W. 1st Street
Sanford, FL 32771

Tile Delivery Services
1305 Ocean Short Blvd.
Ormond Beach, FL 32176-3603

Timothy P Hone
15777 Bolista Road #62
Clearwater, FL 33760

Tom And Barbara Ivan
4721 Pootobello Cir
East Hillsborough Valrico, FL 33596

Tim And Mary Brady
25 Blockhouse Court
Ormond Bch, FL 32174

Tina And John Burke
1229 Betsy Drive
Charlotte, NC 28211

Tom And Becky Deans
135 9th Ave.
Indialantic, FL 32903

Tim Beaulieu
10605 Boca Pointe Dr
Orlando, FL 32836

Tisha Buenaventura
3019 S Emerson St
Tampa, FL 33629

Tom And Beth Eddens
1830 Quailwood Drive
Fort Mill, SC 29715

Tim Edwards
2976 Park Village Way
Melborne, FL 32935

Tisha Buenaventura
I On Design LI LLC
3019 S. Emerson Street
Tampa, FL 33629

Tom And Marsha Marquardt
8755 Olde Hickory #7207
Sarasota, FL 34238

Tim Ganley
4110 Willow Bay Dr
Winter Garden, FL 34787

Titone Design
626 Mulrennan Rd. South
Valrico, FL 33594

Tom Berwanger
5111 Aurora Drive
Leesburg, FL 34748

Tim Neill
401 Apache Trail
Brandon, FL 33511

TMF Aircraft,Inc.
3505 N.W. 153rd St.
Miami, FL 33165

Tom Page
5202 Highlands By The Lake Dr
Lakeland, FL 33813

Tim Pfau
5007 Shoreline Circle
Sanford, FL 32771

TMS, Inc.
190 Lymand Rd Suite 100
Casselberry, FL 32707

Tom Reim
3061 Rio Palma No.
Indialantic, FL 32903

Time Square International
2223 N. Westshore Blvd. Suite 151b
Tampa, FL 33761

Tobacco Trader
829 Deltona Blvd
Deltona, FL 32725

Tom/Ashley Mcrae
759 Kingston Ct.
Sun City Center, FL 33572

Tom/Charlene Miles
1047 Gore Dr
Oviedo, FL 32765

Town Of Pineville
PO Box 249
Pineville, NC 28134

Treeman
P.O. Box 2437
Sarasota, FL 34230-2437

Tonasini Fine Linens,Inc.
1001 E. 60th Street
Los Angeles, CA 90001

Toyo Trading Co.
P O Box 2987
Santa Fe Springs, CA 90670-0987

Trees International
PO Box 738
Lavonia, GA 30553

Toni Chancey
1901 Heartland Cr
Valrico, FL 33594

Tracey Dannemiller
1310 Periwinkle Court
Lakeland, FL 33811

Trenda Gude
14718 Sydney Rd
Dover, FL 33527

Toni Sacco
5201 Ocean Beach Blvd #1
Cocoa Beach, FL 32931

Tracey Smith
8453 Foxboro
Springhill, FL 34608

Tresanti
1690 S. Congress Ave Suite 210
Delray Beach, FL 33445

Toniann Miesel
3158 East Dorchester Dr.
Palm Harbor, FL 34684

Tracy Mesh
331 Quarry Lane
Sebastian, FL 32958

Tri-City Cleaning
2015 Craig Road
Lenoir, NC 28645

Tony / Rose Bruno
3519 South West 84 Th Loop
Ocala, FL 34481

Tracy/Carrie Mock
1237 Killarney Dr
Ormond Beach, FL 32174

Tri-County Fire Equipment,Inc.
2514 Laurel Avenue
Sanford, FL 32773

Tony Visconti
333 E. New York Ave
Deland, FL 32724

Trailer Sales And Service
PO Box 1059
2900 Nathan Street
Conover, NC 28613

Tribor International Trading,Inc.
476 Broughton Street
Orangeburg, SC 29115

Total Comfort Heating & A/C
300 N. U.S. 1
Ormond Beach, FL 32174

Trans-Ocean Import Co.
One Baker Ave.
White Plains, NY 10501

Tribune Interactive
14891 Collections Center Drive
Chicago, IL 60693-0148

Total Leather Care Of Florida,Inc
P O Box 245626
Pembroke Pines, FL 33024

Travel America
2010 Main Street Suite 340
Irvine, CA 92614

Tribune-Direct
Atten: Mollie Deason/600 N Orange A
Orlando, FL 32801

Touch-Up Solutions, Inc.
PO Box 368
Maiden, NC 28650

Tree Master,Inc.
P O Box 1095
Newton, NC 28658

Trica Inc.
800 Rue Pasteur
St. Antoine, QC J7Z7K9

Tricia & Nadi Gonzalez
17704 Currie Ford Dr
Lutz, FL 33558

Trugreen Chemlawn
P O Box 4889 E
Plant City, FL 33563-0033

Tygris Vendor Finance
Dept. #1608
Denver, CO 80291

Triple Crown Finishing & Repair Prod
1205 Heathshire Drive
Centerville, OH 45459

Truly Nolen Branch 095
1595 N. Harbor City Blvd
Melbourne, FL 32935-6568

Tyler Dicicco
5372 Carrick Rd
Port St. John, FL 32937

Trisha Dehart/Golden Pear Designs
20210 Still Wind Drive
Tampa, FL 33647

Truly Nolen Of America Inc.
3422 S. Orlando Drive
Sanford, FL 32773

U S Lawns Of Marietta
3595 Canton Rd, Ste A9 # 119
Marietta, GA 30066

Tropic-Care Of Florida,Inc.
7635 Progress Circle
West Melborune, FL 32904

Truly Nolen Pest Control
5782 Enterprise Parkway
Ft. Myers, FL 33905

U.S. Healthworks Medical Grp Fl
P O Box 404473
Atlanta, GA 30384

Tropical Music Service Inc
219 S. Packwood Ave
Tampa, FL 33606-1887

Try-Cor Electric, Inc.
P.O. Box 654
Windermere, FL 34786-0654

U.S.A. Driver Systems, Inc.
420 S. Peachtree Street
Norcross, GA 30074

Tropitone
5 Macaroni
Irvine, CA 92618

Turboprops LLC
11 Erps Drove
Airmont, NY 10952

Uber Dewey
2224 West-End Ave
Lkld, FL 33803

Troy Coulter
2916 Gulf Drive
Orlando, FL 32806

TW Telecom
Dept. CH10118
Palatine, IL 60055

Ubiratan Rezende
5812 Declaration Ct.
Ava Maria, FL 34142

Truapeal Moving Services, LLC
P O Box 680153
Orlando, FL 32868

Twin State Battery & Charger Inc.
P.O. Box 1274/2625 N. Stewart Avenue
Newton, NC 28658

Ulrike Kerner/ Iak Florida Designs
6230 Shirly Street # 202
Naples, FL 34109

Truck & Trailer Repair, Inc.
Po Box 2694
Hickory, NC 28603

Two Men And A Truck
722 Commerce Circle
Longwood, FL 32750

Ultimate Accents
743 Park Lawn Court
Kernersville, NC 27284

True Vine Ltd
226 N. Nova Road, Suite 163
Ormond Bch, FL 32174

Tye Enterprises LLC
P.O. Box 490
Jamestown, NC 27282

Ultimate Manufacturing
431 Isom Road Ste #208
San Antonio, TX 78216

Uma Enterprises, Inc.
660, W. Artesia Blvd.
Compton, CA 90220

United Furniture Industries,Inc
431 Highway 41 East-Po Box 308
Okolona, MS 38860

UPS Freight
P.O. Box 533238
Atlanta, GA 30353-3238

Unified Communication,Inc.
4915 Beach Blvd
Jacksonville, FL 32207

United One Source A Division Of Tele
1133 Empire Central
Dallas, TX 75247-4351

UPS Supply Chain Solutions
7001 Chatham Center Dr
Ste. 100
Savannah, GA 31405

Unique Air Inc.
4515 19th Street Court East
Bradenton, FL 34203

United States Plastic Copr.
1390 Neubrecht Rd.
Lima, OH 45801-3196

UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280

Unique Moving Services
1001 Meller Way
Orlando, FL 32825

United Steel Storage,Inc
8059 Fairoaks Court
Jonesboro, GA 30236

UPS-SCS
P.O. Box 371232
Pittsburg, PA 15250

Unique Originals, Inc.
3550 N.W. 58th. Street
Miami, FL 33142

Univar Usa Inc
P O Box 409692
Atlanta, GA 30384-9692

US Express Leasing, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054

Unisource
P O Box 102174
Atlanta, GA 30368-2174

Universal Furn
P O Box 751558
Charlotte, NC 28275-1558

Usa Commercial Refrigeration, Inc.
140 S. Allman Terrace
Lecanto, FL 34461

United
Po Box 59269
Dallas, TX 75229

Universal Pest Control
922 Ridgewood Avenue
Holly Hill, FL 32117

Usa Leather Co.
879 S. Gladiola St.
Salt Lake City, UT 84104

United Construction Co.Inc.
4431 Shanewood Court
Orlando, FL 32837

Univest Capital, Inc.
3325 Street Rd.
Ste. 125
Bensalem, PA 19020

USI Energy
PO Box 281587
Atlanta, GA 30384-1587

United Electric Motor Inc.
905 E. Ida Street
Tampa, FL 33603

Upper Echelon Properties,Inc.
1361 Saddleridge Dr.
Orlando, FL 32835

Vacation Capital Real Estate,Inc.
127 W. Fairbanks Ave. # 188
Winter Park, FL 32789

United Fire Protection
2900 Shader Road
Orlando, FL 32808

UPS
P.O. Box 44109
Jacksonville, FL 32231-4109

Valarie Mason
4927 Cape Hatteras Drive
Clermont, FL 34714

Valerie Bee Inteior Decorating Srvc
1502 Serenity Circle
Naples, FL 34110

Vanessa And Robert Triplin
10501 Rocking A Run
Orlando, FL 32825

Verizon South
P O Box 920041
Dallas, TX 75392-0041

Valerie Bonatis
1666 Bryan Ave
Winter Park, FL 32789

Vanguard Studios, Inc.
4444 Ayers Street
Vernon, CA 90023

Verizon Wireless
Po Box 660108
Dallas, TX 75266-0108

Valerie Garvey
986 Wildwood Drive
Melbourne, FL 32940

Vasaliki Tzanetis
2635 Bigpine Dr
Holiday, FL 34691

Vern Setchell
1910 Nadine Rd #306
Wesley Chapel, FL 33544

Valerie Moore
127 Hurst Rd. N.E.
Palm Bay, FL 32907

Vasilios And Nicole Kratimenos
1552 Sunray Drive
Palm Harbor, FLA 34683-0000

Verna R Green
2066 Kent St Ne
Palm Bay, FL 32907

Valkina, LLC
520 Brickell Key Dr.
Miami, FL 33131

Vaughan-Bassett
P O Box 890448
Charlotte, NC 28289-0448

Vernile Romario
51 Fredrick Lane
Palm Coast, FL 32137

Valley Trucking
P.O. Box 766
Hudson, NC 28638

VCSO Charity Committe, Inc.
250 N. Beach Street Room 7
Daytona Beach, FL 32117

Vernon J Andrews
201 Portofino Ave
Venice, FL 34275

Valleycrest Landscape Maintenance
2440 Church Rd Se
Smyrna, GA 30080

Venitta Robinson
1813 Greystone Trail
Orlando, FL 32818

Vertis,Inc
P O Box 404555
Atlanta, GA 30384-4555

Valspar
1004 N Woodland Blvd 3
Deland, FL 32720

Ventage Imports
110 Crimson Court
Lancaster, KY 40444

Vic Anthony
917 Parker Den Dr.
Ruskin, FL 33570

Value Air
7853 1st Avenue South
St. Petersburg, FL 33707

Veolia Environmental Services
1964 South Orange Blossom Trail
Apopka, FL 32703

Victor And Cyndee Guigno
6019 Benevento Dr.
Sarasota, FL 34238

Van Salter
1709 Hage Way
Orlando, FL 32805

Veolia Es Solid Waste Southeast,Inc P2
8205 Innovation Way
Chicago, IL 60682-0082

Victor King
1101 Bay Street Ne, #6
St Petersburg, FL 33701

Victor Mill, Inc.
One East Main Street
Greenville, SC 29611

Vistage - Florida
8286 Bayberry Road
Jacksonville, FL 32256

Waits Tree Care
13907 Raulerson Rd
Riverview, FL 33569

Villas Orlando-LLC
137 Nazha Drive
Davenport, FL 33897

Vitality Special Events
25300 Southwest 124th Court
Miami, FL 33032

Wall Coverings By Sandow, Inc
32137 Elizabeth Ave
Tavares, FL 32778

Vince Consalo
10 South Courtland Blvd
Deltona, FL 32738

Vivien Bruss
534 Empire Ave Ne
Palm Bay, FL 32907

Wallace Markwell
7620 Govern Blvd
Orlando, FL 32822

Vincent A Snow
214 Timbercreek  Pines Circle
Winter Garden, FL 34787

Voilet Dixon
3136 Hunter Place
Apopka, FL 32703

Walter And Jean Reed
4 Marina Point Place
Palm Coast, FL 32137

Vintage Baskets
20212 87th Ave. South
Kent, WA 98031

Vonnie Waidila
335 N Causeway E5
New Smyrnabch, FL 32169

Walter Eustis
500 Trinity Lane
St. Pete, FL 33716

Vintage Verandah
Po Box 688
Marion, AR 72364

Votri Technologies,Inc.
5703 Red Bug Lake Rd Suite 366
Winter Springs, FL 32708

Walter Fetterly
929 Eleuthera Ave Waet
Venice, FL 34285

Viola Ahlbin
742 Pine Shores Cirlce
New Smyrna Bch, FL 32168

Vytek Solutions,Inc.
13537 Guildhall Circle
Orlando, FL 32828

Walter Miner
310 Cedar Falls Dr
Apollo Beach, FL 33572

Virginia Hamrick
2068 Lynwood Ct
Dunedin, FL 34698

Wachovia
1100 W. Granada Blvd.
Ormond Beach, FL 32174

Wandy Rivera
7863 Thrippence Lane
Orlando (Airport Area), FL 32822

Virginia House
PO Box 138
Atkins, VA 24311

Wachovia Bank NA
PO Box 740502
Atlanta, GA 30374

Warren Trucking Company, Inc
P.O. Box 890023
Charlotte, NC 28289-0023

Vista Sign Service
376 Hertiage Valley Road
Norcross, GA 30093

Wachovia Bank, NA
PO Box 740502
Atlanta, GA 30374

Warren/Judy Mills
4 Oceans West Blvd. #704-A
Daytona Beach Shores, FL 32118

Waste Management Of Hauling
PO Box 105453
Atlanta, GA 30348-5453

Wayne Prescod
4382 Conservatory Place
Kissimmee, FL 34746

Wendy Thompson
7217 Wando Ave.
Grant, FL 32949

Waste Management Of Sarasota
P O Box 9001054
Louisville, KY 40290-1054

Wayne/Connie Burrel
1541 Maseno Dr  (Venetian Falls)
Venice, FL 34292

Wesson Air,Inc.
156 Baywood Avenue
Longwood, FL 32750

Waste Pro-Orlando
P.O. Box 791094
Baltimore, MD 21279-1094

Wayne/Melanie Ferris
5950 Roseto Pl
Sarasota, FL 34238

West Coast Furniture Repair
240 Millstone Drive
Palm Harbor, FL 34683

Waste Services of Florida
PO Box 5278
Carol Stream, IL 60197

Webb Furniture Enterprises Inc.
P O Box 1277
Galax, VA 24333

West Coast Life Insurance
PO Box 2224
Birmingham, AL 35246-0030

Waste Services Of Florida
P O Box 6418
Carol Stream, IL 60197-6418

Webout Technologies LLC
Atten: George Tsafonias
6441 Haughton Lane
Orlando, FL 32835

West Georgia Fire Extinguisher
770 Kingsbridge Road
Carrollton, GA 30117

Waste Works
PO Box 692566
Orlando, FL 32869

Webouts, LLC
3310 Mid Valley Drive
Suite B
Depere, WI 54115

West Map Company
P O Box 1073
Christmas, FL 32709

Watkins & Shepard Trucking Inc.
P. O. Box 5328
Missoula, MT 59806-5328

Welcome Homes
2436 Sand Mine Road
Davenport, FL 33897

Westcoast Printing
2383 S. Tamiami Trail
Venice, FL 34293

Watkins Motor Lines
P.O. Box 95001
Lakeland, FL 33804-5001

Wenda Gribben
3830 Se Quanset Terr
Stuart, FL 34997

Western Carolina Electrical Supply
PO Box 1530
Lenoir, NC 28645-1530

Wayne And Linda Christensen
7892 Sailboat Key Blvd / Bldg #4;Unit606
South Pasadena, FL 33707

Wendy Doxtater
441 Gehr Ln
Lake Mary, FL 32746

Westfield Insurance
P.O. Box 9001566
Louisville, KY 40290-1566

Wayne Automatic Fire Sprinklers
222 Capital Court
Ocoee, FL 34761-3033

Wendy Rivera
3110 Lake Eastern Blvd. Apt 203
Orlando, FL 32817

Westminster Oaks Foundation
4449 Meandering Way
Tallahassee, FL 32308

Wftv, Inc
P O Box 863324
Orlando, FL 32886-3324

Wilco Imports
100 Utah Avenue
So. San Francisco, CA 94080

William Hawkins Jr
1100 Belcher Road South #647
Largo, FL 33771

Whatson,,,Margaret
10600 4th Street North   Apt#701
St Pete, FL 33716

Wild Things Inc.
344 South Clark Drive
Beverly Hills, CA 90211

William Hill
40 Crestwood Ave
Peterborogh, ONTARIO K9J1M8

White Rose Productions,Inc.
3649 Amory Court Suite 2
Winter Park, FL 32792

Wildwood Lamps & Accents
PO Box 672
Rocky Mount, NC 27802

William J. Huston
10143 Myers Dr
Orlando, FL 32825

White Water Window Cleaning
P.O. Box 172
Crystal Beach, FL 34681

Wiley Davis
10318 Lady Grace Ln
Charlotte, NC 28270

William Karl Rudloff
3945 Journey Ct.
Casselberry, FL 32707

Whitecraft Furniture Inc
4100 Carolina Commerce Parkway
North Charleston, SC 29456

William Acquaviva
6290 Bahia Del Mar Circle #12
St Pete, FL 33715

William Osborne
7421 Sparkling Ct
Kissimmee, FL 34747

Whiteley, Brenda And John
259 Palmetto St
Mascotte, FL 34753

William And Karen Howe
5307 Fourth St
Zephyrhills, FL 33542

William Saily
904 45th St East
Bradenton, FL 34208

Whitewood Industries
100 Liberty Drive
Thomasville, NC 27360

William Baer
20605 Pezzana Drive
Venice, FL 34292

William Sibert
2630 Ranchwood Ct
Melbourne, FL 32934

Wholesale Furniture Market
345 Sr 436 #111
Fern Park, FL 32730

William Cowtan
4 Themer Crt- Po Box 447
Tottenham, ON L0G1W0

William Snyder
425 18th Ave.
Indian Rock Bch, FL 33785

Wholesale Lighting,Inc.
2500 So. Nova Road
Daytona Beach, FL 32119

William Daniel Strother
11014 Island Bay Circle
Sanford, FL 32771

William T. Shockley
374 Dryden Circle
Cocoa, FL 32926

Wicker Services,Inc.
P O Box 1398
Burlington, NC 27215

William Geer
309 Pine Run Dr
Osprey, FL 34229

William W Rittenhouse
12717 82nd Ave
Seminole, FL 33776

William Wayne Interiors, Inc.
1253 Seminole Drive
Indian Harbor Beach, FL 32937

William Weinrich
13920 Wellington Lane
Grand Island, FL 32735

Willian Kelly
4650 Cove Circle #411
Maderia Beach, FL 33708

Willy Martinez
515 Polaris Loop #101
Casselberry, FL 32707

Wilma/William Suddarth
5471 Urbane St N
St Pete, FL 33714

Wilson Group Enterprise Inc.
8726 Hyaleah Road
Tampa, FL 33617

Wilson Trucking Coproration
P O Box 200
Fishersville, VA 22939-0200

Wilson, Lackey & Rohr, P.C.
606 College Avenue, Sw/Suite B
Lenoir, NC 28645-5403

Windhamn Casting,Inc
P O Box 933432
Atlanta, GA 31193-3432

Windows Doors Etc.
2135 1/2 13th Avenue N.
St. Petersburg, FL 33713

Windsor Collections
235 West 140th St
Los Angeles, CA 90061

Windsor Electric Inc.
526 North Mission Road
Orlando, FL 32808

Wingfoot Commercial Tire
4111 N John Young Pky
Orlando, FL 32804

Wm. F. Mcdonough Plumbing, Inc.
6468 Parkland Drive
Sarasota, FL 34243

Wood'n What Knots
2664 Hiawatha Avenue
Sanford, FL 32773

Woodmasters of Florida
Furniture Repair
4131 Lenox Ave. Unit #3
Jacksonville, FL 32254

Woodrow Ayers
2110 Southern Oaks Ln
Lakeland, FL 33813

Workers Temporary Staffing,Inc.
P O Box 550754
Tampa, FL 33655-0754

World Gift Resources
9705 Valley View Rd
Minneapolis, MN 55344

Worldwide Logistics
Po Box 932102
Kansas City, MO 64193

Worth Transportation Systems
Po Box 4487
Archdale, NC 27263

Worthington Concrete
2206-G Andree Lane
Fort Myers, FL 33912

Worthington Hubbard
251 Riley Lake Dr
Hawthorne, FL 32640

Wright Pavement Maintenance
1971 W. Lumsden Rd. #202
Brandon, FLK 33511-0000

WSC Inspection Services
P O Box 1620
Largo, FL 33779-1620

WXIA-TV
1611 W Peachtree St NE
Atlanta, GA 30309

Wynwood
P O Box 663884
Indianapolis, IN 46266-3884

X'pressions In Decor
4749 Lake Calabay Drive
Orlando, FL 32837

Xavier Rojas
8636 Northlake Prkway
Orlando, FL 32827

Xtracall Carpet Cleaning
4217 N. Chamberlain Blvd.
North Port, FL 34286

Xtreme Painting Services,Inc.
4401 W. Osborne Ave.
Tampa, FL 33614

Yvonne Brydon
78117 Maple Wood Dr #604
Melbourne, FL 32904

Zonia Christian
3250 Crystal Pond Ave
Deland, FL 32720

Yang Ming
6001 Chatham Center Dr, Suite 250
Savannah, GA 31405

Yvonne Roldan
10290 130th Ave
Fellsmere, FL 32948

Zulma Alvarado
5185 Mango Ave
Cocoa, FL 32926

Yang Ming Inbound Freight Cashier
513 Shipyard Blvd, Ste 106
Wilmington, NC 28412

Zahra Yaghooti McTammany
843 Loggerhead Island Drive
Satellite Beach, FL 32937

Zurich North America
P.O. Box 7247-0226
Philadelphia, PA 19170-0226

Yellow Book Usa/Atten: Sam Coker
225 Millard Farmer Industrial Blvd, Bldg
Newnan, GA 30263

Zeb Harrison
5233 Kildare Dr
Charlotte, NC 28215

Yellow Transporation,Inc.
P.O. Box 195175
Charlotte, NC 28290

Zeeshan Khan
865 Assembly Ct.
Reunion, FL

Yilda Holmberg
7510 South Sanibel Circle
New Tampa, FL 33637

Zelda Bass Brooks
601 Gallery Drive 7
Winter Park, FL 32792

Yolanda Howard
4212 Holland Grove Way
Plant City, FL 33567

Zenith Ocean Shippers Assoc
PO Box 969
Conover, NC 28613

Yuan Tai Furniture Inc.
9500 W. Sam Houston Pkwy S.
Houston, TX 77099

Zephyrhills
PO Box 856680
Louisville, KY 40285

Yuan Tsong Chen
121 Lansing Island Dr
Indian Harbor Bch, FL 32937

Zodax
14040 Arminta St
Panorama City, CA 91402

Yusdania Amaro
11121 Indian Oaks Dr
Tampa, FL 33625

Zom Lake Bennet Ltd.
1950 Summit Park Dr., Suite 300
Orlando, FL 32810-5945